| DIST. | C | E NUMBER | FILING DATE NO DAY YEAR | J | | D | R | $ DEMAND Nearest $1,000 | JUDGE MAG NO | COUNTY | JURY DEM | DOCKET |
|-------|---|----------|-------------------------|---|---|---|---|-----|-----|-----|-----|-----|
| 113C | 0 | 85 6190 GONZALEZ | 3 | 4 | 85 | 3 | 850 | 1 | 9999 | 3C22 M | 12011 | | 85 6190 GONZALEZ |

**PLAINTIFFS**

| SECURITIES & EXCHANGE COMMISSION | A 3 |

**DEFENDANTS**

E.S.M. GROUP, INC.
E.S.M. GOVERNMENT SECURITIES, INC.
E.S.M. SECURITIES, INC.
E.S.M. FINANCIAL GROUP, INC.

SECTION 17(a) of Securities Act          Thomas Tew/Receiver

**CAUSE**

**(CITE THE U.S. CIVIL STATUTE UNDER WHICH THE CASE IS FILED AND WRITE A BRIEF STATEMENT OF CAUSE)**

Alleged Violations of Securities Exchange Act. etc.

**ATTORNEYS**

SEE ATTYS SERVICE LIST

| CHECK HERE | FILING FEES PAID | | | | STAT |
|-----------|------------------|---|---|---|------|
| IF CASE WAS FILED IN FORMA PAUPERIS | DATE | RECEIPT NUMBER | C.O. NUMBER | CARD | |
| | | | | | JS 5 |
| | | | | | JS 6 |

UNITED STATES DISTRICT COURT DOCKET

DC-111A Rev. 9/81

| Q | F | DKT. | FILING DATE | | | R/S | Q | D | R | $ DEMAND | JUDGE/ | COUNTY | JURY | DOCKET NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | 0 | 85 6190 CIV-JAG | 3 | 4 | 85 | 3 | 850 | 1 | | Nearest $1,000 99999 | 3C22 J M | 12011 | 85 | 6190 CIV-JAG |

## PLAINTIFFS

SECURITIES AND EXCHANGE COMMISSION  | A 7

## DEFENDANTS

E.S.M. GROUP, INC.

E.S.M. GOVERNMENT SECURITIES, INC.

E.S.M. SECURITIES, INC.

E.S.M. FINANCIAL GROUP, INC.

Section 17(a) of Securities Act

Thomas Tew/Receiver

## CAUSE

### (CITE THE U.S. CIVIL STATUTE UNDER WHICH THE CASE IS FILED AND WRITE A BRIEF STATEMENT OF CAUSE)

Alleged violations of Securities Exchange Act etc.                                         am

## ATTORNEYS

Charles C. Harper
300 Biscayne Blvd.
Suite 500
Miami, Florida    33131
350-4851

Fred R. Kucker
3000 Miami Center
100 Chopin Plaza
Miami, Fl  33131
For City of Toledo, Ohio

David A. Gart
249 Royal Palm Way
Palm Beach, Fl  33480
655-9500
Atty. for Mocatta Corp.

AL H. Thomas
C/O Lawrence D. Felder
1326 S.E. 3rd Ave.
Fort Lauderdale, Fl  33316
524-8808
For Nicholas B. Wallace

Richard H. Crtichlow
1000 Flagship Center
777 Brickell Ave.
Miami, Florida  33131
371-2600
Atty. for Receiver

Linda A. Conahan
First Fort Laud. Place
100 N.E. 3rd Ave. Suite 1100
Fort Lauderdale, Fl   33302-4098
462-3300
Atty. for City of Pompano Beach

Jeffrey H. Kay  2300 E. LAS Olas
1750 East Sunrise Blvd. Suile 4l
Suite 300  Ft Laud, Fla.
Fort Lauderdale, Fl  33338
525-0531  522-8999
For Timothy Murphy

Samuel I. Burstyn
3050 Biscayne Blvd.
George  Suite 701
Counsle for Mead –  Miami, Fl 33137   Ph. 573-8325

| CHECK HERE IF CASE WAS FILED IN FORMA PAUPERIS | FILING FEES PAID | | | STATISTICAL CARDS | |
|---|---|---|---|---|---|
| | DATE | RECEIPT NUMBER | C.D. NUMBER | CARD | DATE MAILED |
| | | P | | JS-5 | MARCH 1985 |
| | | | | JS-6 | |

| DATE | NR. | |
|------|-----|---|
| **1985** | | |
| MARCH 4 | 1 | COMPLAINT for TRO, preliminary & permanent inj and other equitable relief |
| 4 | 2 | SUMMONS issd. as to E.S.M. Group, Inc |
| 4 | 3 | SUMMONS issd. as to E.S.M. Government Securities, Inc. |
| 4 | 4 | SUMMONS issd. as to E.S.M. Securities, -Inc. |
| 4 | 5 | SUMMONS issd. as to E.S.M. Financial, Inc. |
| 4 | 6 | MOTION & ORDER for appt. of process server |
| 6 | 7 | CONSENT of defts. to the entry of a final judgment of permanent inj |
| 6 | 8 | FINAL JUDGMENT of permanent injunction(WMH3/4/85) (EOD3/6/85) |
| 7 | 9 | NOTICE of appearance as counsel for the City of Pomano Beach |
| 7 | 10 | MOTION for emergency hrg on mot for order compelling Bradford Trust Co. to comply with final judgment of permanent inj. with supp. memo of law, by Thomas Tew, Receiver |
| 7 | 11 | MOTION for emergency hrg. on mot to authorize liquidation of securities with supp. memo of law, by Receiver |
| 7 | 12 | EMERGENCY MOT to suthorize liquidation of securities with supp memo, by Receiver |
| 7 | 13 | EMERGENCY MOT for order compelling Bradford Trust Co. to comply with final judgment of permanent inj with supp memo of law, by Receiver |
| 7 | 14 | LOCAL RULE 10.L. request for emergency hrg, by Receiver |
| 7 | 15 | MOTION for entry of order nunc pro tunc modifying final judgment of permanent injunction, by Receiver |
| 8 | 16 | ORDER(JAG3/8/85) amending final judgment of permanent injunction (EOD3/8/85) |
| 8 | 17 | ORDER(JAG3/7/85) establishing a constructive trust (EOD3/8/85) |
| 8 | 18 | MOTION for establishment of a constructive trust, by Receiver (see # 17) |
| 8 | 19 | MEMORANDUM of law in supp of Receiver's mot for establishment of a constructive Trust (see # 17) |
| 8 | 20 | MEMORANDUM of law in supp of Receiver's mot to amend final judgment(see # 16) |
| 8 | 21 | ORDER(JAG3/8/85) granting mot for a order compelling Bradfor Trust Co to comply with final judgment of permanent inj. (EOD3/8/85) |
| 8 | 22 | ORDER(JAG3/8/85) granting mot to authorize liquidation of securities (EOD3/8/85) |
| 11 | 23 | NOTICE of hrg. 3/11/85 9:00 re: on Receiver's mot to compel etc. |
| 11 | 24 | MOTION to intervene of City of Harrisburg, Penn & supp memo, by City of Harrisburg |
| 11 | 25 | STIPULATION & ORDER(JAG3/11/85) on Tuesday, March 12, 1985 Bradford Trust Co. will deliver to Thomas Tew, Esq. the court appointed receiver, for defts. all securities presently held by BTC which are held with respect to the account of the ESM Companies (EOD3/11/85) |
| 11 | 26 | ORDER(JAG3/11/85) approving stipulation of the receiver and Bradford Trust Co. (EOD3/11/85) |
| *8 | 27 | EMERGENCY MOTION by City of Beaumont, Texas to intervene & memo of law in supp thereof, by City of Beaumont, Texas |
| 12 | 28 | MOTION to modify & expand March 8, 1985 order establishing a constructive Trust, by Thomas Tew, Receiver |
| 12 | 29 | MEMORANDUM of law in supp of Receiver's mot to modify & expand constructive trust |
| 12 | 30 | LOCAL RULE 10.L. request for emergency hrg, by Receiver |
| 12 | 31 | LOCAL RILE 10.L. request for emergency hrg, by Receiver |
| 12 | 32 | MOTION to modify & expand the order establishing a constructive trust, by Receiver |
| 12 | 33 | MEMORANDUM of law in supp of Receiver's mot to modify & expand constructive trust |
| 12 | 34 | ORDER(JAG3/12/85) modifying & expanding 3/8/85 order establishing a constructive trust (EOD3/13/85) |
| 12 | 35 | ORDER(JAG3/12/85) modifying & expanding 3/8/85 order establishing a constructive trust (EOD3/13/85) |
| 12 | 36 | MOTION for appointment of Holtz & Co., CPA, as accountants & auditors for receiver, by Thomas Tew, Receiver |

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | ESM GROUP, INC. | DOCKET NO. 85-6190 |
| | | PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1985** | | |
| MARCH 12 | 37 | MOTION for approval of receiver's counsel, by Thomas Tew, Receiver |
| 12 | 38 | MEMORANDUM of law in supp of the Receiver's mots for approval |
| 12 | 39 | ORDER(JAG3/12/85) approving appointment of Holtz & Co., CPA as accountants & auditors for receiver (EOD3/13/85) |
| 12 | 40 | CIVIL MINUTES from 3/12/85 |
| 12 | 41 | ONE Brown envelope with enclosed exhibits from hrg. on 3/12/85 |
| 12 | 42 | ORDER (JAG3/12/85) approving Finley, Kumble, Wagner, Heine, Underbert, Manley & Casey as receiver's counsel (EOD3/13/85) |
| *5 | 43 | NOTICE of lis pendens |
| 13 | 44 | LOCAL RULE 10.L. request for emergency hrg., by Receiver |
| 13 | 45 | MOTION to approve agreement & approve liquidation of Securities & supp. memo of law, by Receiver |
| 13 | 46 | ENTRY of appearance & request for notice, by City of Toledo, Ohio |
| 13 | 47 | NOTICE of appearance of Samuel I. Burstyn, P.A. for George Mead |
| 13 | 48 | MOTION for modification of constructive trust & living expenses, by Deft. Timothy Murphy |
| *8 | 49 | CIVIL MINUTES from 3/8/85 |
| 14 | 50 | CIVIL Minutes from 3/14/85 |
| 14 | 51 | ORDER (JAG3/14/85) on mot for modification of constructive trust & living expenses (EOD3/15/85) |
| 14 | 52 | ORDER (JAG3/14/85) granting mot to approve agreement & to approve liquidation of securities (EOD3/15/85) |
| *13 | 53 | LETTER to All ESM Customers from Receiver re: status of case (docketed per Judge) |
| 15 | 54 | AFFIDAVIT of service as to Stephen W. Arky 3/7/85 |
| 15 | 55 | NOTICE of tkg. depo of R/C Landmark First National Bank of Ft. Laud. |
| 14 | 56 | NOTICE of tkg. depo of Citizens Union National Bank & Trust |
| 14 | 57 | NOTICE of tkg. depo. of First Security Bank of Lxxington, Kentucky |
| 14 | 58 | NOTICE of appearance for deft. Timothy R. Murphy |
| Mar. 15 | 59 | MOTION by Rec. for approval to file Compl.  NR 61 |
| 15 | 60 | MEMORANDUM in supp. of Rec's Mot. to file Compl. |
| 15 | 61 | ORDER (JAG 3/15/85) Mot, of Rec. to file Ancillary Action GRANTED.(EOD 3/19/85) |
| 15 | 62 | MOTION of Rec. to approve Stipl.,Supp. Memo.& Request for Emerg. Hrg.NR 63 |
| 15 | 63 | ORDER (JAG 3/15/85) Stipl. between Counsel for Rec. & curator of Estate of Alan R. Novick GRANTED.  The 3/7/85 Order establishing a constructive Trust is modified to lift freeze of assests of Alan R. Novick, Estate. Order of 3/7/85 establishing Constructive Trust shall otherwise remain in full force & effect. (EOD 3/19/85) |
| 15 | 64 | MOTION of Oppenheimer Government Securties for Sale & Settlement of Securities.  NR 65 |
| 15 | 65 | ORDER (JAG 3/15/85) Mot. of Oppenheimer Gov. Securities for Sale & Settle. of Securities GRANTED. (See Org. Order for all details.) (EOD 3/19/85) |
| 15 | 66 | MOTION to Authorize Rec. to Employe Merill Lynch & First Equity . NR 68 |
| 15 | 67 | MEMORANDUM in supp. of Rec's Mot. to employe Merill Lynch & First Equity. |
| 15 | 68 | ORDER (JAG 3/15/85) Mot. of Rec. to employe Merill Lynch & First Equity GRANTED. (EOD 3/19/85) |
| 15 | 69 | MOTION of Rec. to Authorize Rec. to Adopt or Renunciate Executory Contracts. |
| 15 | 70 | MEMORANDUM in supp. of Mot. of Rec.to Adopt or Renunciate Executory Contracts. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | | NR. | PROCEEDINGS | |
|---|---|---|---|---|
| Mar. | 15 | 71 | REQUEST for Emerg. Hrg. to Authrize Rec. to Adopt or Renunciate Executory Contacts. | ph |
| | 15 | 72 | ORDER (JAG 3/15/85) Mot. of Rec. to Adopt or Renunciate Executory Contracts GRANTED. (EOD 3/19/85) | ph |
| | 15 | 73 | MOTION of Rec. for Athorization of Rec. to invest Proceeds of Lid. Secur. | ph |
| | 15 | 74 | MEMORANDUM of Law in supp. of Mot. of Rec. to Invest Proceeds. | ph |
| | 15 | 75 | ORDER (JAG 3/15/85) Mot. of Rec. to invest proceeds GRANTED. (See Org. Order for details.)(EOD 3/19/85) | ph |
| | 15 | 76 | MINUTES of Court onHrgs. on Various Mots.held on 3/15/85. | ph |
| Mar. | 18 | 77 | STIPULATION for Modification of Order Establishing Constructive Trust between Rec. Thomas Tew, et al & Russell E. Carlise, Curator of the Estate of Alan Novick. | ph |
| | 18 | 78 | MOTION of Ronald & Jerilyn Ewton to pay living expenses & Memo(GRANTED) | ph |
| | 18 | 79 | MOTION of Ronald & Jerilyn Ewton to pay existing bills & Memo.(GRANTED) | ph |
| | 18 | 80 | MOTION of Ronald & Jerilyn Ewton for payment of expenses & Order to preserve assets & Memo. (GRANTED) | ph |
| | 18 | 81 | MOTION of Ronald & Jerilyn Ewton for Instructions & Memo. (GRANTED.) | ph |
| | 18 | 82 | REQUEST of Ronald & Jerilyn Ewton for Emerg. Hrg. on Mots. to Pay Living Expenses, etc. | ph |
| Mar. | 19 | 83 | ORDER (JAG 3/19/85) Mots. to Intervene by City of Beaumont Texas, City of Harrisburg, PA, & Ore Tenus Mots. of City of Pompano Beach & City of Toledo GRANTED. No party in tervention shall be allowed to take discovery w/out prior Order of the Court, Intervention Granted, subject to rights of the original parties to this action not to suffer delay. (See Org. Order for more details.) GRANTED, nunc pro tunc for 3/14/85. (EOD 3/19/85) | ph |
| | 19 | 84 | MOTION of Rec. to Amend Order Authorizing Rec. to Adopt & Renunciate Executory Contracts. | ph |
| | 19 | 85 | REQUEST for Emerg. Hrg. by Rec. on Mot. for Relief from Final Judg. of P Permanent Injunc. in order to File for Bankruptcy Relief, for defts. | ph |
| | 19 | 86 | MOTION for Relief from Final Judg, of Permanent Injunc. to file Pet. Under Title 11 U.S.C. w/Memo. by Rec. for defts. | ph |
| | 19 | 87 | COURT Minutes of hrg. on Various Mots. held on 3/19/85. | ph |
| | 19 | 88 | MOTION to modify prior injunctive order and order imposing a constructive Trust, by George G. Mead | |
| | 20 | 89 | MEMORANDUM of law in supp of Receiver's mot for establishment of a constructive Trust, by Thomas Tew, Receiver | an |
| | 20 | 90 | MOTION to modify final judgment of permanent injunction & supp. memo of law, by Thomas Tew, Receiver | an |
| | 20 | 91 | MOTION for establishment of a constructive trust, Thomas Tew, Receiver | an |
| | 20 | 92 | MEMORANDUM of the City of Toledo, Ohio in suoo of Receiver's mot for relief from F/J of perm/inj in order to file petition under title 11 U.S.C. | |
| | 20 | 93 | LOCAL RULE 10.L. request for emergency hrg., by Receiver | an |
| | 20 | 94 | LOCAL RULE 10.L. request for emergency hrg., by George G. Mead | an |
| | 20 | 95 | NOTICE of hrg. 3/21/85 @4:00 Re: Receiver's motions | an |
| | 20 | 96 | ORDER(JAG3/10/85) to amend order authorizing receiver to adopt and renunciate executory contracts(EOD3/20/85) | an |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 85-6190 |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | E.S.M GROUP, INC. | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1985** | | |
| MARCH 20 | 97 | CIVIL MINUTES from 3/20/85 |
| 20 | 98 | CIVIL MINUTES from 3/20/85 |
| 20 | 99 | CIVIL MINUTES from 3/20/85 |
| 20 | 100 | ORDER(JAG3/20/85) on Receiver's mot for relief from final judgment of permanent inj. (EOD3/20/85) |
| 20 | 101 | MOTION for stay of other proceedings & local rule 10.L request for emergency hrg., by Thomas Tew, Receiver |
| 20 | 102 | NOTICE of filing supplemental resume of First Equity Corpoation of Fla., by Thomas Tew, Receiver |
| 20 | 103 | MEMORANDUM of law in supp of Receiver's mot for stay of other proceedings by Thomas Tew, Receiver |
| 20 | 104 | ORDER(JAG3/20/85) granting mot to pay existing bills filed by Jerilyn Ewton & Ronald Ewton is GRANTED (EOD3/21/85) |
| 20 | 105 | ORDER(JAG3/20/85) Granting mot for instruction & authorizing mortgage payment filed by Ronald Ewton & Jerilyn Ewton (EOD3/21/85) |
| 20 | 106 | ORDER(JAG3/20/85) authorizing living expenses for Ronald & Jerilyn Ewton (EOD 3/21/85) |
| 20 | 107 | ORDER(JAG3/20/85) granting mot for payment of expenses in order to preserve assets filed by Ronald Ewton & Jerilyn Ewton (EOD3/21/85) |
| *15 | 108 | TRANSCRIPT of Proceedings from 3/12/85 |
| 21 | 109 | ORDER (JAG3/21/85)  on the Mot of George Mead to modify prior orders to the extent his assess to assets is GRANTED with special conditions (See file for details) (EOD3/21/85) |
| 21 | 110 | NOTICE of appearance as counsel for Nicholas B. Wallace |
| 21 | 111 | MOTION to pay existing bills, by Nicholas B. Wallace |
| 21 | 112 | MOTION to pay living expenses, by Nicholas B. Wallace |
| 21 | 113 | MOTION seeking authorization to appoint Hatteras of Lauderdale, Inc., as central Agent, by Receiver |
| 21 | 114 | LOCAL RULE 10.L request for emergency hrg., by Receiver |
| 21 | 115 | MOTION to hold Timothy R. Murphy in contempt, by Receiver |
| 21 | 116 | MEMORANDUM of law in supp of Receiver's mot to hold Timothy Murphy in contempt |
| 21 | 117 | MOTION by the Mocatta Corp. for an order to authorize the sale & settlement of securities |
| 21 | 118 | CIVIL MINUTES from 3/21/85) |
| 21 | ~~119~~ | ~~FIRST NOTICE of depos Jose L. Gomez, Ronnie Ewton, George Mead~~  error see 85-6227 |
| 21 | 119 | MOTION by the Mocatta Corp. for an order to authorize the sale & settlement of secutities |
| 21 | ~~120~~ | MOTION for expense allowance & memo in supp, by Charles Streicher |
| 21 | 121 | ORDER(JAG3/21/85) amending final judgment of permanent inj.(EOD3/22/85) |
| 21 | 122 | ORDER(JAG3/21/85) establishing constructive trust (EOD3/22/85) |
| 21 | 123 | ORDER(JAG 3/21/85) authorizing & approving the sale & settlement of Securities by the Mocatta Corporation. (EOD3/22/85) |
| 22 | 124 | MEMORANDUM of law in supp of the City of Tamarac's mot to intervene, by City of Tamarac |
| 22 | 125 | MOTION to intervene pursuant to rule 24 F.R.C.P. on behalf of the City of Tamarac |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE _____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1985**<br>MARCH 25 | 126 | MOTION for emergency hrg pursuant to lacal rule 10L, by Thomas Tew, Receiver |
| 25 | 127 | MOTION to re-Hear Receiver's mot for relief from final judgment of permanent inj in order to file petition under title 11 U.S.C. with supp. memo, Thomas Tew, Receiver |
| 26 | 128 | MOTION for air fare toAiken, South Carolina & memo of law in supp, by Ronnie Y Jerilyn Ewton |
| 26 | 129 | MOTION to modify order permitting payment of past due bills & memo of law in support thereof, by Ronnie & Jerilyn Ewton |
| 26 | 130 | MOTION to vavate orders establishing constructive trust & amending final judgment, by Ronnie R. Ewton |
| 26 | 131 | MEMORANDUM of law in supp of Ronnie Ewtons's mot to vacate orders establishing a constructive trust & amending final judgment |
| 26 | 131 a | NOTICE of hrg. 3/27/85 @1:30 re: various mots |
| 26 | 132 | NOTICE of appearance of behalf of William Collier |
| 26 | 133 | RECOMMENDATION that Thomas Tew be appointed Trustee in Bankruptcy for E.S.M. Government Securities, Inc, by Pltf. |
| *25 | 134 | MOTION for leave to continue represention of E.S.M. Aviation, Inc. or in the alternative to withdraw representation, by Arky, Freed, Stearns, Watson etc. |
| 26 | 135 | LOCAL RULE 10 L request for emergency hrg. , by Ronnie Ewton & Jerlyn Ewton |
| 26 | 136 | ORDER(JCP3/26/85) granting Receiver's mot for relief from final judg. of permanent inj. & the inj barring the filing of a petition in Bankruptcy by any party without leave of this Court is Granted for the purpose of permitting the filing of an involuntary Chapter 7 peition against E.S.M. Government Securities. Except as modified herein, the final judg. of permanent inf. as amended, shall remain in full force & effect. Additionally this Court's order on Receiver's mot for relief from Final Judgment of Permanent inj. dated 3/19/85 directing the Clerk of the Bankruptcy Court not to accept a Petition of Bankruptcy is hereby vacated in order to permit compliance with this order as provided for herein (EOD3/27/85) |
| 27 | 137 | CIVIL MINUTES from 3/27/85 re: all pending motions |
| 27 | 138 | ORDER(JAG3/27/85) appointing Hatteras of Lauderdale, Inc. as custodian (EOD3/28/85) |
| 27 | 139 | ORDER(JAG3/27/85) appointing Hatteras of Lauderdale, Inc. as central agent (EOD3/28/85) |
| 27 | 140 | ORDER(JAG3/27/85) staying other proceedings as to certain defts.<br>Case # C-1-85-0721, Bertha I. Galvin v Marvin L. Warner, et al., Southern District of Ohio is hereby stayed as to the following defts: Thomas Tew, as Receiver; the corporate Receiver named in this case & all officers of the E.S.M. companies named in this Court's orders establishing constructive trusts etc, to-wit : Nicholas B. Wallace, George C. Mead, Charles W. Streicher, Ronnie R. Ewton & administrator of the Estate of Alan Novick (EOD3/28/85) |
| 27 | 141 | TEMPORARY INJUNCTION(JAG3/27/85) against dissipation of assets (EOD3/28/85) |
| *26 | 142 | TRANSCRIPT of Testimony from 3/20/85 |

IVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | E.S.M. GROUP, INC | DOCKET NO. 85-6190 |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| **1985** | | | |
| MARCH 27 | 143 | MOTION for payment of 1984 income taxes, by Deft. Timothy Murphy | am |
| 26 | 144 | MOTION seeking authorization to appt Hatteras of Lauderdale, Inc. as Central Agent & approve agreement, & supp memo of law, by Thomas Tew | am |
| 26 | 145 | CIVIL MINUTES from 3/26/85 | am |
| 27 | 146 | OBJECTION to mot to impose supp memo, by Willian Colliers | Am |
| 27 | 147 | NOTICE of dep. of R/C of Arky, Freed, Stearns, Watson Greer, Et al,  R/C Haddad, Josephs, & Jack,  R/C Watson & Clar, | am; |
| 27 | 148 | NOTICE of dep. of Jerilyn Ewton, Ronald Ewton, Timothy Murphy, Nicholas B. Wallace, Russell Carlisle | |
| 27 | 149 | NOTICE of dep. of Morton L. Esan, C.L.U. | am |
| 27 | 150 | NOTICE of dep. of R/C for Herb R. Kuppin, Jr. Ins. Agency | am; |
| 28 | 151 | NOTICE of appearance of Allan M Lerner for Charles Streicher | am |
| 28 | 152 | ORDER(JAG3/28/85) granting mot to intervene of the City of Tamarae, Fl (EOD4/2/85) | ar |
| APRIL 2 | 153 | NOTICE of filing  of Receiver's report | |
| 2 | 154 | REPORT on the condition of the ESM Co., by Thomas Tew, Receiver | |
| *MAR. 28 | 155 | ORDER(JAG3/28/85)  that an expense allownace of $6,000 per month be provided for Charles Streicher, it is further ordered that this order does not take into consideration additional funds that Charles Streicher may need to pay his 1984 income taxes, & Charles Streicher may re-apply to the court for further relief when such taxex become due, & it is further ordered that the freeze order on HCarles Streicher's Merrill Lynch CMA account # 74147998 is hereby dissolved. (EOD4/2/85) | |
| APR. 2 | 156 | MOTION to pay appearance bond, by Nicholas B. Wallace | aq |
| 2 | 157 | NOTICE of appearance as counsel for the City of Tamarac, by Paul J. Levine | |
| 2 | 158 | NOTICE OF ACTION pending & mot to intervene for order of clairification & memo, by Intervenor, Landmark First Nat'al Bank of Ft. Laud. | am |
| 1 | 159 | NOTICE of dep of Gilbert Haddad, Esq | |
| 3 | 159A | ORDER(JAG4/3/85) approving mot to pay existing bills (EOD5/31/85) copy lost orig. | |
| 4 | 160 | ORDER(JAG4/2/85) approving mot to withdraw for appearance bond for Nicholas B. Wallace to furnish $10,000 bond.  (EOD4/5/85) | ar |
| 4 | 161 | ORDER(JAG4/3/85) approving mot to pay living expenses for Nicholas B. Wallace ($6,500.00 per month for living expenses) (EOD4/4/85) | ar |
| 4 | 162 | MOTION to modify final judgment of permanent injunction & order establsihing a constructive trust, by Thomas Tew, Receiver | ar |
| 4 | 163 | MEMORANDUM of law in supp of Receiver's mot to modify final judgment of permanent inj & order establishing a constructive trust, by Thomas Tew | nm |
| 4, | 164 | ORDER(JAG4/4/85) modifying final judgment of permanent inj. & order establishing a constructive trust(EOD4/8/85) | ao |
| 4 | 165 | ORDER(JAG4/4/85) approving sale of polo ponies (EOD4/8/85) | an |
| 4 | 166 | ORDER(JAG4/4/85) on mot to consider offer for purchase of yacht,  The receiver is hereby authorized to reject the offer of $1,040,000.00 & to make a counter-offer of $1,250,000.00 (EOD4/8/85) | an |
| 4 | 167 | MOTION to approve sale of polo ponies, by Thomas Tew, Receiver | am |
| 4 | 168 | TRANSCRIPT of Proceedings from  3/14/85 | an |
| 4 | 169 | TRANSCRIPT of Proceedings from 3/15/85 | an |
| 4 | 170 | TRANSCRIPT of Proceedings from 3/20/85 | an |
| 4 | 171 | MOTION for stay of other proceedings, by Thomas Tew, Receiver | an |
| 4 | 172 | MEMORANDUM of law in supp of Receiver's mot for stay of other proceedings | |
| 4 | 173 | ORDER(JAG4/4/85)  staying other proceedings as to certain defts. (EOD4/9/85) | |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE _____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1985** | | |
| APRIL 4 | 174 | MEMORANDUM of law in supp of Receivers mot for sale of Polo Ponies |
| 4 | 175 | CIVIL MINUTES from 4/4/85 |
| 8 | 176 | MOTION to correct clerical error in prior order, by George Mead |
| 9 | ~~177~~ | ~~STIPULATION as to testimony of Sonya Novick~~   error see 85-6227 |
| 9 | 177 | LETTER from Lawrence J. Davis to Mr. Kay re: Timothy Murphy |
| 9 | 178 | LETTER from Lawrence J. Davis from Mr. Kay re: Tim & Mary Ann Murphy |
| 9 | 179 | CIVIL MINUTES from 4/9/85 |
| *8 | 180 | ORDER(JAG4/7/85) authorizing continued representation (EOD4/9/85) |
| 9 | 181 | ORDER(JAG4/8/85)  The mot to intervene for the purpose of protecting its interest in ihterest in the M/Y be is GRANTED (EOD4/9/85) |
| 9 | **182** | AGREED ORDER(JAG4/8/85) amending permanent & temp inj & vacating constructive trust (EOD4/9/85) |
| 9 | 183 | ORDER(JAG4/9/85) granting mot to pay 1984 Federal Income Taxes & existing obligations  in the amount of $38,138.00 from the bank accounts of Timothy R. & Mary Ann Murphy (EOD4/9/85) |
| *4 | 184 | MOTION to consider offer for purchase of Yacht & supp memo, by Thomas Tew |
| 11 | 185 | NOTICE of Financial Disclosure, by Judge Jose A. Gonzalez |
| 11 | 186 | MOTION for allowance payment of interim compensation to accountants for receiver w/supp memo, by Thomas Tew |
| 11 | 187 | MOTION to allow special appearance as counsel, by Arlo M. Smith |
| 11 | 188 | ORDER(JAG4/11/85) correcting clerical error (EOD4/12/85) |
| 10 | 189 | NOTICE of tkg. dep of GIlbert Haddad, Esq. |
| 17 | 190 | MEMORANDUM of law in supp of Receiver's mot to approve sale of polo ponies by Thomas Tew |
| 17 | 191 | MOTION for authorization to transfer funds & supp memo of law, by Thomas Tew |
| 17 | 192 | MOTION to consider offer for purchase of Yacht & supp memo, by Thomas Tew |
| 17 | 193 | MOTION to approve sale of polo ponies, by Thomas Tew |
| 17 | 194 | ORDER(JAG4/17/85) awarding & authorizing payment of interim compensation to accountants for receiver (EOD4/17/85) |
| 17 | 195 | ORDER(JAG4/17/85) The Receiver is hereby authorized to accept the offer of $1,150,000.00 and enter into the Brokerage Purchase agreement attached to the mot as exhibit A (EOD4/17/85) |
| 17 | 196 | CIVIL MINUTES from 4/17/85 |
| 17 | 197 | ORDER(JAG4/17/85) approving sale of polo ponies (EOD4/17/85) |
| 17 | 198 | EXHIBITS to mot/transfer assets, hrg. held 4/17/85 |
| 16 | 199 | TRANSCRIPT of Proceedings from 3/8/85 |
| 16 | 200 | TRANSCRIPT of Proceedings from 4/4/85 |
| 15 | 201 | LOCAL RULE 10.L request for emergency hrg.  by Thomas Tew |
| 16 | 202 | MOTION to sell automobiles, by Nicholas B. Wallace |
| 16 | 203 | ORDER(JAG4/15/85) on Ronnie Ewton's mot to vacate orders establishing constructive trust (EOD4/18/85) |
| ~~17~~ | ~~204~~ | ~~MOTION for enlargement of time & supp memo, by Alexander Grant & Co.~~ error 85-6219 |
| 18 | 204 | ORDER(JAG4/18/85) approving mot to sell & purchase automobiles (EOD4/18/85) |
| 24 | 205 | MOTION to approve sale & transfer of property, by Receiver |
| 24 | 206 | MEMORANDUM of law in supp of Receiver's mot to approve sale & transfer of property |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| SECURITIES & EXCHANGE | E.S.M. GROUP | DOCKET NO. 85-6190 |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1985** APRIL 23 | 207 | MOTION for allowance & payment of interim compensation to equity Receiver & his attys. with incorp. memo of law, by Thomas Tew NR 215     am |
| 25 | 208 | CIVIL MINUTES from 4/25/85     am |
| 29 | 209 | NOTICE of hrg. 4/30/85 @9:00 re: mot for allowance & payment of interim compensation to equity receiver & his attys with memo of law     am |
| 26 | 210 | ORDER(JAG4/26/85) authorizing transfer of funds  (EOD4/29/85)     am |
| 26 | 211 | ORDER(JAG4/25/85) on Receiver's mot to approve sale & transfer of property (EOD4/29/85)     am |
| 30 | 212 | MOTION for stay of other proceedings & local rule 10.L request for emergency hrg, by Receiver     am |
| 30 | 213 | MEMORANDUM of law in supp of Receiver's mot for stay of other proceedings     am |
| 30 | 214 | CIVIL Minutes of hrg. held on 4/30/85.     ph |
| May 1 | 215 | ORDER (JAG 4/30/85) Equity Rec. Mot. for alow. & payment of Inter. Compensation GRANTED. Equity Rec. awarded the sum of $17,187.50 for the period of 3/4/85 thru 3/27/85, Firm of Finley,Kumble, et al awarded the sums of $47,537.50 for comp. of srvc. rendered & $10,867.70 for reimbursement of out of pocket expenses. (EOD 5/2/85)     ph |
| May 2 | 216 | MOTION for Author. to Retain Property Appraiser & Memo. by Rec.     ph |
| 2 | 217 | MOTION for Author. to Recover Aircraft & Memo. by Rec.     ph |
| 2 | 218 | MOTION to Author. Settlement of Oustanding Claim by Rec.     ph |
| 2 | 219 | MEMORANDUM in Supp. of Mot. for Author to Settle Outstanding Claim.     ph |
| May 3 | 220 | MOTION of Rec. Thomas Tew for Appr. of Complaint filed 5/1/85(Exhibit "A" Att.) NR 228     ph |
| 3 | 221 | MEMORANDUM in supp. of Mot. for Appr. of Compl. filed 5/1/85 by Rec.     ph |
| 3 | 222 | NOTICE of Hrg. on Rec's Mot. for Stay of Proceedings to be held on 5/10/85 @ 4:00 p.m.     ph |
| May 3 | 223 | MOTION to Intervene by Two Partners,Inc. & Memo.NR 224     ph |
| 3 | 224 | ORDER (JAG 5/3/85) Mot. to intervene by Tow Partners,Inc. GRANTED. |
| 3 | 225 | MOTION by Intervener Two Partners,Inc. to Approv. & Confirm Sale of Yacht "JERILYN" & for Other relief. & Memo. NR 226     ph |
| 3 | 226 | ORDER (JAG 5/3/85) Mot. to Appr. & Confiem Sale by Interv. GRANTED. by this Order sale is hereby approved & Confirmed. Cust. of "Jerilyn" w/Hatteras of Lauderdale,Inc. is dissolved & Hatteras directed to turn possesion of Jerilyn to Two Partners,Inc. Funds being held by Hatteras to be disbursed according to Order/ (EOD 5/6/85).     ph |
| May 6 | 227 | TRANSCRIPT of Hrg. held on 4/9/85.     ph |
| May 6 | 228 | ORDER (JAG 5/6/85) Mot. for Appr. of Compl. filed 5/1/85 by rec. GRANTED, nunc pro tunc, to 5/1/85.(EOD 5/8/85)     ph |

(CONT'D)

DC-111A (Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| May  8 | 229 | ORDER (JAG 5/7/85) Mot. to retain Appraiser GRANTED, Rec. author. to retain Mike Ford as Appr., & author. to pay Mr. Ford a resonable fee of $2,500.00 for his services.  Mot. for Autor. to recover Aircraft GRANTED, Rec. Author. to make expend. necessary to recover aircraft in North Dakota. (EOD 5/9/85) | p |
| May  8 | 230 | MOTION to release Claim & Allow repossession Vehicles by Essex Leasing,Inc., movant (W/Exhibits att.) NR___231 | ph |
| May 10 | 231 | ORDER (JAG 5/9/85) Mot. of Essex Leasing to release claim & to allow. repo. GRNATED, & Rec. is hereby directed to assist Essex in accomplishing the foregoing upon receipt by the rec. of executed releases. (EOD 5/10/85) | p |
| 10 | 232 | NOTICE of filing affidavit by First Security National Bank & Trust | a |
| 10 | 233 | MEMORANDUM in opp to Receiver's mot to stay other proceedings, by First Security Nat'al Bank & Trust | a |
| 13 | 234 | CIVIL  MINUTES from 5/10/85 | |
| 14 | 235 | CERTIFICATE of mailing, by David M. Levine (of Order awarding & authorizing payment of Interim Compensation) | |
| 14 | 236 | ORDER(JAG5/16/85)  Receiver's mot to authorize settlement of an out- standing claim is GRANTED.(EOD5/17/85) | |
| 17 | 237 | ORDER(JAG5/17/85)  The Receiver's mot to stay is GRANTED IN PART & DENIED IN PART;  The Ohio action is stayed as to the officers of ESM entities. The Kentucky action is DENIED as to the foreclosure action filed in Jessamine County, Kentucky, Case No. 85-CI-112.  All prior orders of this court are hereby modified to permit First Security National Bank & Trust Co., Lexington, Kentucky to proceed with its foreclosure action.  The relief sought as to Count II of the Kentucky action is GRANTED & the action is hereby stayed as to the receiver & the receivership entities (EOD5/17/85) | a |
| 17 | 238 | TRANSCRIPT of Proceedings from 4/25/85 | a |
| 23 | 239 | MOTION to terminate lease & allow repossession of leased equpment, by Receiver | |
| 24 | 240 | NOTICE of filing exhibit to mot to terminate lease & allow repossession of leased equipment, by Thomas Tew | |
| 28 | 241 | MOTION for approval to retain counsel & file complt & supp. memo, by Receiver | |
| 29 | 242 | ORDER(JAG5/29/85)  Thomas Tew is authorized to terminate the lease with Telerate Systems Inc.  It is further ordered & adjudged that Telerate Systems Inc. is authorized to take pessession of its equipment (EOD5/31/85) | |

IVIL DOCKET **CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| Securities & Exchange Commission | E.S.M. Group, Inc. | DOCKET NO. ___85-6190___ <br> PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1985** <br> JUNE 3 | 243 | MOTION for stay of proceedings in Fayette County, Kentucky or in the alternative for permission to retain counsel to defend such proceedings & request for emergency hrg. pursuant to lacal rule 10.L, by Receiver |
| 3 | 244 | MEMORANDUM of law in supp of Receiver's mot for stay of Proceedings in Fayette County, Kentucky |
| 4 | 245 | MOTION for order authorizing & approving agreement with Fidata Trust Co. formerly Bradford Trust Co. w/memo, by Thomas Tew |
| 12 | 246 | MOTION for enlargement of time to resp. to the Receiver's mot for stay of proceedings in Fayette County, Kentucky, or in the alternative for permission to retain counsel to deft. such proceedings & request for emergency hr. pursuant to local rule 10.L, by First Security Nat'al Bank & Trust |
| 14 | 247 | MOTION for approval to pay commission on sale of equipment & supp memo, by Thomas Tew |
| 14 | 248 | MOTION for authorization to retain aircraft appraiswer & supp memo, by Thomas Tew |
| 14 | 249 | MOTION for authorization to retain property appraiser & supp memo, by Thomas Tew |
| 14 | 250 | MEMORANDUM of law in supp of Receiver's mot to approve sale of furniture & fixtures, Thomas Tew |
| 14 | 251 | MOTION to approve sale of furniture & fixtures, by Thomas Tew |
| 18 | 252 | ORDER(JAG6/18/85)   First Security National Bank shall have up until 6/21/85 in which to respond to the Receiver's mot to stay (EOD6/18/85) |
| 20 | 253 | RESPONSE to Receiver's mot for stay of proceedings in Fayette County, by First Security Nat'al Bank & Trust |
| 20 | 254 | STIPULATION & AGREED ORDER6/20/85) vacating permanent inj. & Temp inj. & constructive trust (EOD6/20/85) |
| 20 | 255 | ORDER(JAG6/20/85) aurhorizing receiver to retain aircraft appraiser (EOD6/20/85) |
| 20 | 256 | ORDER(JAG6/20/85) authorizing receiver to sell furniture & fixtures (EOD 6/20/85) |
| 20 | 257 | ORDER(JAG6/20/85)   arthorizing receiver to retain property appraiser (EOD 6/20/85) |
| 20 | 258 | CIVIL MINUTES from 6/20/85 |
| 24 | 259 | MOTION For allowance & payment of interim compensation to equity receiver & his attys with inc. memo of law, by Thomas Tew |
| 26 | 260 | MOTION for authorization to pay outstanding invoices & supp memo, by Thomas Tew, Receiver |
| 25 | 261 | ORDER(JAG6/21/85)   The Kentucky action filed in Fayette County by First Security Nat'al Bank & Trust is Stayed as to the Receiver & the Receivership entities |
| 28 | 262 | ORDER(JAG6/28/85) approving agreement between the Receiver & Fidata Trust Company (EOD7/1/85) |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1985 JULY 3 | 263 | MOTION to allow sale of residence, by Nicholas B. Wallace |
| 8 | 264 | CIVIL MINUTES from 7/8/85 re: mot to allow sale of residence |
| 5 | 265 | ORDER(JAG7/5/85) establishing procedure for hrgs. (EOD7/8/85) |
| 9 | 266 | MOTION to authorize sale of aircraft & supp. memo, by Thomas Tew |
| 12 | 267 | MOTION to authorize sale of 1976 Cadillac El DOrado, & memo of law, by CHarles Streicher |
| 15 | 268 | ORDER(JAG7/15/85) authorizing sale of aircraft (EOD7/16/85) |
| 17 | 269 | NOTICE of hrg. 7/29/85 @ 9:30 |
| 18 | 270 | NOTICE of hrg. 7/29/85   @9:30 |
| 18 | 271 | NOTICE of hrg. 7/29/85 @9:30 |
| 18 | 272 | MOTION for authorization to pay atty's fees, by Receiver |
| 19 | 273 | ORDER(JAG7/19/85) on  the mot of Nicholas B. Wallace to allow sale of residence  is GRANTED see file (EOD7/23/85) |
| 23 | 274 | MOTION to increase monthly living expenses & for other expenditures, by Wallace |
| 24 | 275 | MOTION to modify final judgment pf permanent inj. & local rule 10.L request for emergency hrg., by Provident Bank of Cincinnati |
| 26 | 276 | OBJECTION of City of Toledo, Ohio to receiver's Motion for authorization to pay Attorney's Fees. |
| 29 | 277 | ORDER(JAG7/29/85) granting Receiver's mot to pay invoice of first Equity Corp. of Florida  (EOD7/30/85) |
| 29 | 278 | ORDER(JAG7/29/85) authorizing additional repairs to aircraft (EOD7/30/85) |
| 29 | 279 | CIVIL MINUTES from 7/29/85 |
| *25 | 280 | REQUEST for immediate hrg, by Receiver |
| 25 | 281 | MOTION to pay invoice of First Equity corp. of Fl & supp memo of lawm  by Receiver |
| 25 | 282 | MOTION for authorization to pay for additional repairs to Aircraft & supp memo, by Receiver |
| 29 | 283 | ORDER(JAG7/29/85) Thomas Tew Receiver is hereby awarded the sum of $24,100 as interim compensation for his services as equity receiver during of March 28, 1985 through 5/27/85. The Law firm of Finley, Kumble is awarded the sum of $146,160.00 as compensation for services rendered & $16,456.04 as reimbursement of actual & necessary out-of-pocket expenses incurred during the course of their representation of the equity Receiver during the period of 3/28/85 through 5/27/85. (see file for further detail) (EOD8/2/85) |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| SECURITIES & EXCHANGE | | E.S.M. GROUP | DOCKET NO. **85=6190** |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| **1985**<br>**AUG. 5** | **284** | ORDER(JAG8/5/85) The mot to authorize sale of 1976 Cadillac El Dorado for $2,500.00 is GRANTED.  The funds obtained from the sale of the vehicle shall be placed immediatley into the checking account subject to this Court's juris- diction (EOD8/6/85) | a |
| 7 | 285 | OBJECTIONS to the mot of Provident Bank of Cincinnati to modify f/j of permanent inj., by Receiver | a |
| 8 | 286 | NOTICE of attys' charging lein, by Receiver | am |
| 8 | 287 | ORDER(JAG8/8/85) authorizing payment of attys' fees incurred by E.S.M. Aviation, Inc. | am |
| 23 | 288 | Notice of hearing 9/4/85 | |
| SEPT 4 | 289 | CIVIL MINUTES  9/4/85 | m |
| 6 | 290 | MOTION to allow sale of Boat & Hydrohoist | am |
| 6 | 291 | MOTION to allow sale of personal property, by Nicholas B. Wallace | om |
| *4 | 292 | ORDER(JAG9/4/85) approving mot to increase monthly living expenses & for other expenditures (EOD9/10/85) | am |
| 16 | 293 | NOTICE of change of address of counsel for Timoty Murphy | am |
| 16 | 294 | MOTION for allownace & payment of interim compensation to equity receiver & his attys with inc memo of law, by Thomas Tew | am |
| 16 | 295 | MOTION for approval of settlemtn agreement, by Thomas Tew | am |
| 18 | 296 | MOTION for authorizing to transfer bank accounts & repair bill, by Receiver | am |
| 18 | 297 | NOTICE of hrg. 9/30/85 @9:30 (re: various mots) | am |
| 19 | 298 | CERTIFICATE of service of Receivers mot for authorization to transfer Bank Accounts etc, by Receiver | am |
| 16 | 299 | MEMORANDUM in supp of Trustee/Receiver's mot for approval of settlement agreement  by Thomas Tew | am |
| 16 | 300 | APPLICAION for allowance of Interim Compensation for accountants for Trustee & Equity Receiver, by Thomas Tew | |
| 23 | 301 | CERTIFICATE of Mailing | |
| 30 | 302 | CIVIL MINUTES from 9/30/85 | am |
| OCT 4 | 303 | MOTION for authorization to pay attys' fees, by Receiver | am |
| SEPT 30 | 304 | ORDER(JAG9/30/85) authorizing & approving terms & conditions of settlement agreement (EOD10/4/85) | an |
| OCT 7 | 305 | ORDER(JAG10/7/85) awarding & authorizing payment of interim compensation to accountants for Trustee & Equity Receiver (EOD10/8/85) | am |

CONTINUED

C 111A<br>Rev. 1/75)

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| SEC | ESM | DOCKET NO. _____ <br> PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1985** <br> OCT 7 | 306 | CERTIFICATE of MAILING of #305 |
| 8 | 307 | ORDER(JAG10/8/85) awarding & authorizing payment of equity receiver & his attys (EOD10/8/85) |
| *7 | 308 | CIVIL MINUTES from 10/7/85 |
| 7 | 309 | OBJECTION to allowance of claims as customer claims, by Trustee |
| 7 | 310 | MOTION for order authorizing Trustee/Receiver to file 2nd status report on the condition of THE E.S.M. CO.'s & memo of law, by Trustee |
| 8 | 311 | MOTION for order fixing deadline for filing proofs of claim or interest & supp memo of law, by Receiver |
| 8 | 312 | MOTION for entry of order nunc pro tunc authorizing Trustee & Equity Receiver to incur certain maintenance & operating expenses & to employ professionals in conjunction with the liquidition of specific estate assets, & memo, by Tew NR____ |
| 10 | 313 | NOTICE of hrg 10/21/85 @9:30 re:Various mots |
| 10 | 314 | CERTIFICATE of Miling of order of 10/8 |
| 21 | 315 | ORDER(JAG10/21/85) fixing deadline for fling of claim or interest.  All proof of claim or interest must be filed with the Clerk  by 12/23/85  (EOD10/21/85) |
| 21 | 316 | ORDER(JAG10/21/85) on receriver's mot for authorizing to transfer bank accounts &  pay repair bill (EOD10/21/85) |
| *18 | 317 | OBJECTION  to mot for order authorizing Trustee/Receiver to file a second "Status Report" on the condition of the ESM Companies or alternative mot to limit any such report & mot to strike portions of Receiver's prior reportm by Deft. Warner |
| *18 | 318 | NOTICE of tkg dep of Ronnie R. Ewton, Jerilyn Ewton & Lawrence Heller |
| 21 | 319 | CIVIL MINUTES from  10/22/85 |
| 24 | 320 | ORDER(JAG10/25/85)  The mot for order authorizing Trustee/Receiver to file a second status report is GRANTED.  The mots of Marvin Warner to limit such report & to strike protion of receivers prior report is STRICKEN. |
| *23 | 321 | CERTIFICATE of  MAILING of  #320 |
| *15 | 322 | AMENDED ORDER(JAG10/15/85) order awarding & authorizing payment of interim compensation to accountants for trustee  & equity receiver (EOD10/24/85) |
| 15 | 323 | ORDER(JAG10/15/85) on mot to  allow sale of Boat & Hydrohoist |
| 24 | 324 | ORDER(JAG10/24/85) Nunc Pro Tunc to 9/1/85 authorizing Trustee & equity receiver to incur certain maintenance & operating expenses & to employ professionals in connection with liqidition of specific assets  (EOD10/28/85) |
| 24 | 325 | ORDER(JAG10/24/85) Receiver is authorized to payment of attys' fee Incurred by E.S.M. Aviation, Inc.,  (EOD10/28/85) |

111A,
v. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | DOCKET NO. 85–6190 |
|---|---|---|
| SEC | ESM | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| **1985** | | | |
| Nov 13 | 326 | ORDER(JAG11/12/85) It is ordered that the Clerk of Court file a copy of the second REPORT of the  Condition of the E.S.M. Companies in Case Nos. 85-6190 & 85-6254.   It is further ordered that the Receiver/Trustee provide copies of the 2nd report to all parties of record . *DKt # 455* | am |
| *12 | 327 | MOTION for allowance & payment of interim compensation to equity receiver & his attys with memo of law , by Thomas Tew    NR____ | am |
| *6 | 328 | MOTION for authorization to pay quarterly Federal Tax return & memo, by Thomas Tew    NR 333 | a, |
| 6 | 329 | EX PARTE MOT of wquity  receiver for order authorizing & directing clerk of the court to establish & maintain a seperate proofs of claim docket, by Receiver   NR 335 | am |
| 18 | 330 | NOTICE of hrg. 11/25/85 @9:30  on various mots | am |
| 21 | 331 | SUPPLEMENTAL CERTIFICATE of Mailing | am |
| 21 | 332 | CERTIFICATE of MAILING | am |
| 25 | 333 | ORDER(JAG11/25/85) authorizing receiver to pay quarterly federal tax return (EOD11/29/85) | am |
| 25 | 334 | CIVIL MINUTES from 11/25/85 | am |
| 25 | 335 | ORDER(JAG11/26/85) directing Clerk to maintain 1 seperate docket for all proofs of claims filed in this matter (EOD11/29/85) | m |
| 27 | 336 | ORDER(JAG11/27/85) awarding & authorizing payment of interim compensation to accountants for trustee & equity receiver (EOD11/29/85) | am |
| DEC 2 | 337 | ORDER(JAG12/2/85) authorizing receiver to pay quarterly Federal Tax Return of E.S.M. Aviation, Inc. (EOD12/3/85) | am |
| 2 | 338 | ORDER(JAG12/2/85) awarding & authorizing payment of interim compensation to equity receiver & his attys (EOD12/2/85) | am |
| 12 | 339 | MOTION for auth. to pay E.S.M. Aviation atty's. fees =.,by Receiver. | nh |
| 12 | 340 | PROOF of Claim,,by WM. E. Pollock Gov't. Securities,Inc. in the Amt. of $1,127,225.73. | nh |
| 10 | 341 | PROOF of Claim, by Kleinwort Benson Govt. Securities Inc. | nh |
| * 4 | 342 | ORDER (JAG 12/4/85) ESTABLISHING procedure for hrgs. (EOD 12/19/85). | dmt |
| * 4 | 343 | ORDER(JAG12/4/85) modifying procedure for hrgs. (EOD1/23/85) | nm |
| 23 | 344 | MOTION of equity Receiver for order authorizing payment of payroll taxes of E.S.M. Group w/memo, by Thomas Tew NR____ | am |
| 27 | 345 | CERTIFICATE of Mailing of attached exhibits A B & C | am |
| 27 | 346 | NOTICE of hrg. 1/6/86 @10:00 on various mots | am |
| 27 | 347 | CERTIFICATE of Mailing of attached exhibit A & B | am |
| 27 | 348 | CERTIFICATE OF Mailing of attached exhibit A B & C | a |
| *12 | 349 | ORDER(JAG12/12/85)  The hrg previously set for 2/24/86 is rescheduled for 2/18/86 @9:30    (EOD1/23/86) | nm |
| **1986** | | | |
| JAN 14 | 350 | MOTION for allowance of paument of Interim Compensation to equity Receiver & his attys w/memo, by Thomas Tew    NR___ | am |
| | | CONT..... | |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ____OF_____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1986** | | |
| JAN 16 | 351 | ORDER(JAG1/16/86) approving Listing/Commission agreement with Bolton Properties Inc. & Biddle Realty, Inc. (EOD 1/23/86) |
| 16 | 352 | ORDER(JAG1/16/86) authorizing Receiver to pay payroll taxes of E.S.M Group, Inc. (EOD1/23/86) |
| 16 | 353 | ORDER(JAG1/16/86) authorizing Receiver to pay E.S.M Aviation atty's fees & transfer of funds (EOD1/23/86) |
| 17 | 354 | NOTICE of hrg  1/27/86 @9:30 re: various mots |
| 21 | 355 | MOTION for authorizastion  to pay E.S.M. Aviation atty's  & supp memo, by Thomas Tew         NR____ |
| *16 | 356 | ORDER(JAG1/16/86) approving retention & payment of appraisers by Trustee/ Receiver (EOD1/23/86) |
| *16 | 357 | ORDER(JAG1/16/86) authorizing & approving sale by Trustee & Receiver of various real & personal property & related agreements (EOD1/23/86) |
| 24 | 358 | MOTION for approval of stip of compromise & settlement, by Thomas Tew NR____ |
| 30 | 359 | CETIFICATE of mailing copy of order approving & authorizing sale |
| FEB 28 | 360 | CIVIL MINUTES from 2/18/86 |
| MARCH 11 | 361 | MOTION for approval of interim settlement agreeement & partial release (Security Pacific Clearing & Services Corp.), by Trustee |
| 11 | 362 | MOTION for approval of settlement agreement (American Savings & Loan Assoc.) by Trustee |
| 11 | 363 | PETITION for authoriziation to sell real property, by Russell Casrlisle |
| 11 | 364 | EX PARTE MOTION of Trustee/Receiver for order fixing last date for the filing & service of objections if any, to proposed settlements with memo. |
| 11 | 365 | ORDER(JAG3/11/86) fixing last date to file objs to mots for approval of proposed settlements  3/31/86 @9:30 (EOD3/12/86) |
| *JAN 27 | 366 | ORDER(JAG1/27/86) awarding & authorizing  payment of interim comp to accountants for Trustee & Equity Receiver |
| 27 | 367 | ORDER(JAG1/27/86) to show cause why stip of compromise & settlement should not be approved. |
| 27 | 368 | ORDER(JAG1/27/86) awarding & authorizing payment of interim comp to equity receiver & his attys. |
| FEB 7 | 369 | NOTICE of hrg. 2/18/86 @9:30 re : mot to sell various property |
| MARCH 14 | 370 | NOTICE of hrg. 3/31/86 @9:30 Mot to lift stay |
| 14 | 371 | NTOICE of hrg 3/31/86 @9:30 re: Various mots |
| 19 | 372 | MOTION for allowance and payment of Interim compensation to equity receiver and his attorneys with incorporated memo of law. by Thomas Tew. |
| 21 | 373 | SUPPLEMENTAL Notice of Hrg 3/31/86 re: various mots, 9:30 A.M. |
| 24 | 374 | CLARK Cty., Nevada's Position with respect to settlement agreement. |
| 24 | 375 | OBJECTION to porposed Settlement by City of Pompano Bch. |
| 24 | 376 | OBJECTIONS to and memo of law in opposition to the trustee's Motion to approve settlements by United Savings of America. |
| 24 | 377 | MOTION for authorization to pay E.S.M. aviation Attorneys' and supporting memo of law, by Thomas Tew. |
| *JAN 31 | 378A | ORDER(JAG1/31/86) authorizing payment of E.S.M Aviation Attys' fees (EOD3/24/86) |

C 111A
Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | 85-6190- |
|---|---|---|---|
| SEC | | ESM | DOCKET NO. _____<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| 1986<br>March<br>25 | 378 | ORDER APPROVING Petition for authorization to sell real property (JAG-3/24/86) Petition of Russell E. Carlisle, personal representative of the Estate of Alan Novick, to sell certain property pursuant to that certain contract dated 3/3/86 is GRANTED. (See original Order for further details). EOD-4/10/86). | mh |
| 27 | 379 | RE-NOTICE of Hearing; hearing set for 3/31/86 is re-set to 4/2/86 at 9:30 A.M. | mh |
| 28 | 380 | RE-NOTICE of Hearing; hearing set for 3/31/86 is re-set to 4/2/86 at 9:30 A.M. | mh |
| 28 | 381 | MOTION for instructions as to sale of Aircraft and supporting memo of law. By Thomas Tew | mh |
| 31 | 382 | AMERICAN SAVINGS' MEMO of law in support of settlement agreement. | mh |
| pr 1 | 383 | STIPULATION for sale of property by Thomas Tew. | mh |
| ~~Mar. 31~~ | ~~384~~ | ~~RETURN of Alias sums. exec. 3/6/86 as to Deft. Dolei.~~ error | lg |
| ~~31~~ | ~~385~~ | ~~RETURN of Alias sums. exec. 3/6/86 as to Deft. Goldstein.~~ error | lg |
| pr. 7 | 384 | MOTION for sale of boat by Deft. Wallace. NR387 | lg |
| 8 | 385 | ORDER (JAG) GRANTING Motion to allow sale of boat. Sale of boat for sum of $51,000.00 is APPROVED and proceeds to be placed in existing account which is under jurisdiction of this court per prior orders. (EOD 5/6/86) | lg |
| 8 | 386 | ORDER (JAG) AWARDING and authorizing payment of $1,625.00 to Thomas Tew; 75% of $70.504.00 and 100% of $10,875.83 to Finley, etal. (EOD 5/6/86) | lg |
| 8 | 387 | ORDER(JAG) AWARDING and authorizing payment of 75% of $128,057.00 to Holtz & Co. (EOD 5/6/86) | lg |
| 9 | 388 | MOTION for instructions as to sale of aircraft w/memo by Tew. | lg |
| 9 | 389 | MOTION for relief from stay by secured Creditor Provident Bank of Cincinnati.NR 397 | lg |
| 9 | 390 | ORDER (JAG) AUTHORIZING payment of Attys' fees in the amount of $206.55 to Arky, Freed, et al for services rendered 12/86 to 1/86 in connection w/N. Dakota forfeiture proceedings. (EOD 5/6/86) | lg |
| ✳ 8 | 391 | ORDER (JAG) GRANTING Motion for approval of Interim Settlement Agreement and Partial Release as to Security Pacific Clearing;; as to Fidata and as to AmericAn S & L ; Trustee shall submit proposed findings and facts within 10 days of this order. (EOD 5/6/86) | lg |
| 16 | 392 | ORDER (JAG) GRANTING motion for instr. for sale of aircraft; Receiver DIRECTED to accept highest offer for purchase of aircraft 4/18/86. (EOD 5/6/86) | lg |
| 28 | 393 | MINUTES of court. | lg |
| ~~Mar.14~~ | ~~393~~ | ~~RETURN of sums. exec. 3/6/86 as to Deft. Gomez by serving wife.~~ error | lg |
| ~~25~~ | ~~393~~ | ~~RETURN of sums. exec. 11/18/85 as to Deft. Hersh.~~ error | lg |
| r 30 | 394 | ORDER AUTHORIZING AND APPROVING SALE by Trustee and Receiver of property (Mortgages and notes recievable) (JAG-4/30/86) | mh |
| y 5 | 395 | ORDER: (JAG-5/1/86) Motions set for Oral Argument on 5/27/86 at 9:30 A.M. before Judge Gonzalez in Ft. Lauderdale, Fla. (See Original Order for Motions to be heard). EOD-5/8/86. | mh |

CONTINUED

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 85-6190-CIV- |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | E.S.M. GROUP, INC. ET AL | DOCKET NO. _____ <br> PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1986** <br> May  5 | 396 | FINDINGS OF FACT AND CONCLUSIONS OF LAW. (JAG-5/5/86) <br> As per Order; Docket entry # 391. EOD-5/8/86. |
| 8 | 397 | ORDER (JAG 5/8/86) Mot to Modify Final Judgment by Provident Bank of Cincinnati <br> hereby Ordered & Adjudged that the Final Judgment of Permanent Inj by modifi <br> & the Relief from the Auto Stay imposed under 11 U.S.C. Sec. 362 be & the <br> same are hereby granted.  Provident Bk of Cincinnati is hereby authorized to <br> make payment to NCNB pursuant to the letters of cr. & to exercise its <br> rights under State law to set off against the pledged collateral in the <br> possession to Provident Bank.  (EOD 5/12/86) (DKT 389) |
| 12 | 398 | APPLICATION for allowance of Interim Compensation for acct. for Trustee & <br> Equity Receiver, by T. Tew, Trustee & Equity Rec. |
| 13 | 399 | MOTION for Allowance & Payment of Interim Compensation to Equity Receiver & <br> his Atty with Incorp. Memo of Law.    NR _____ |
| 16 | 400 | NOTICE of hearing Tuesday 5/27/86 9:30 |
| 23 | 401 | MOTION to allow withdrawal of Funds for Attorney, by Nicholas B. Wallace NR___ |
| 27 | 402 | **ORDER (JAG 5/27/86)** Awarding & Authorizing Payment of Interim Compensation to <br> (SEE Amended equity Receiver & His Attorneys.  Motion for Allowance & Payment of Interim <br> CRDER D^kt 410) Compensation of Equity Receiver & his Atty. Court finds that the allowance of <br> interim compensation if justified & should be paid as set forth .   1. T. Tew <br> as equity receiver is hereby allowed the sum of $500.00 as interim compensatio <br> for is serv. period of 2/21/86 through 4/18/86.  2. Law firm of Finley, Kumble <br> Wagner, Heine, Underberg, Manley, Myersen & Casey ("Finley, Kumble") is allowe <br> as interim compensation the sum of $145,042.00 as compensation for serv. & <br> $16,400.00 as reimbursement of actual & necessary out-of-pocket expenses peri <br> of 2/21/86 through 4/18/86. 3.  Receiver is authorized. to pay immediately 75 <br> of the foregoing allow. to Finley, Kumble firm for services rendered & 100% o <br> the foregoing allow. to the receiver & to the Finley, Kumble firm on acct. of <br> its expenses incurred. Receiver is further auth. to pay 75% of the amount whi <br> are payable now to the receiver & to Finley, Kumble for serv. rend. &/or expe <br> incurred form the proceeds of assets recovered form Ronnie & Jerilyn Ewton, & <br> the remaining 25% from cash funds on hand in the estate of Group. 4.  The ent <br> of this Order is without prejudice to the right of any creditor. (EOD 5/29/86 |
|  | 403 | **ORDER (JAG 5/27/86)** Awarding & Auth. Payment of Interim Compensation to Accounta <br> for Trustee & Equity Receiver. 1.  Firm of Holtz & Co. ("Holtz) is hereby awar <br> the total sum of $48,451,25 as interim compensation for its account & Auditing <br> services rendered to the Trustee & the Receiver during 3/1/86 through 4/25/86. <br> 2. Trustee is hereby autho. to make immediate pay to Holtz of 75% of the total <br> award from the cash funds on hand in the Estate of Govt. & 25% of the total <br> award from the cash funds on hand in the Estate of Group. 3. Entry of this <br> Order is without prejudice to the right of any creditor or other party in int. <br> 4. Clerk is directed to enter duplicate originals of this Order in the bankrup <br> & receivership dkts. of this case 85-6254 & 85-6190. (EOD 5/29/86) |
|  | 404 | **ORDER (JAG 5/27/86)** Approving stipulation of Compromise & Settlement. 1. Stipula <br> dated 4/22/86 entered into between the Trustee & Equity Receiver & Moseley is <br> hereby approved. 2.  Moseley shall immediately pay to the trustee $211,523, a <br> provided in paragraph 1 of the Stipulation.  3.  Trustee/Receiver & Moseley <br> are directed to exchange Gen. Releases as provided in par. 2 of the Stip. <br> (EOD 5/29/86) |

C 111A
Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | 85-6190-CIV-GONZAI |
|---|---|---|---|
| SECURITIES & Exchg. Comm. | | ESM GROUP, INC., ET AL | DOCKET NO. _____ <br> PAGE ___OF_____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| **1986** <br> May  27 | 405 <br><br> 406 | MOTION for approval of Stip. of Compromise & Settlement w/o Notice  NR_____ <br> MINUTES of 5/27/86  hearing regulaxy scheduled meeting re; various admin. matters. 1. City of Beaumont, Texas motion for approval of Sufficient of Undertkg. to withdraw funds from estate pursuant to settlement agree. (bkrup case) (see min.) 2. Mot for allowance & Payment of Interim Compensation to Special Counsel for Trustee as an Admin Expense (Finley, etal 2/21/86-4/18/86)(bkrp case) (see min.) granted. 3. Application for Allow of Interim Compensation for Control Assoc. (3/1/86-4/30/86) (bkrp case) (see min.) granted 4. Application for Allow of interim Compensation for Gen. Counsel for Trustee (Friedman & Lehman 3/1/86 - 4/30/86)(bkrp case) (25% holdback form fees) (see min) grnated. 5. Mot for Order Auth. Trustee to Pay Operating Expenses (see exhibit "A") (75% of expenses for bkrp estate & 25% from receivership) 6. Application for Allow of Interim Compensation for Accountants for trustee & & Equity Receiver (3/1/86-4/25/86) (75% from Bkrp estate & 25% from receivership (see min.) granted. 7. Mot for Allow & Pay. of Interim compensation to equity Atty. (Tew & Finley, Kumble from 2/21/86-4/18/86)(receivership) (see min.) granted. | wkj <br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br> wkj |
| | 407 <br> 408 | TRANSCRIPT Pg 1-58) for the hearing held before JAG on 7/29/85 <br> ORDER (JAG 5/30/86)  mot. to Allow withdrawal of funds for Atty., granted. Nicholas B. Wallace may withdraw the amount of $15,000.00 & pay said sum to Charles O. Farrar, Jr., Esq. as a retainer for legal serv. Should additional withdrawals be necessary, Nicholas B. Wallace shall make appropriate applications to this court.  (EOD 6/2/86) | wkj <br> wkj <br><br><br><br> wkj |
| June  4 | 409 | ORDER (JAG 6/4/86) mot are set for oral argument on 6/30/86 at 9:30 AM (see order for list of mot.) Pltf mot for S/J set for 7/14/86 at 9:30 AM (EOD 6/9/86) | wkj |
| | 410 | AMENDED ORDER (JAG 6/4/86) Awarding & Auth. Payment of Interim Compensation to Equity Receiver & his Atty Dkt. #410. The Ct. has considered the Mot. has heard the arguments of counsel & notes that due and sufficient notice has been given. The Ct. has heard the representation of counsel for the receiver consenting to the imposition of a hold-back in payment of 25% of any interim compensation for services rendered to be allowed to counsel for the receiver for the period covered by the Mot presently before the ct. The Ct. finds that the allowance of interim compensation is justified & should be paid as set forth below. Ordered, Adj. & decreed 1. Thomas Tew, as equity rec. is hereby allowed the sum $500.00 as interim compensation for his services rendered (period 2/21/86 - 4/18/86) 2. Law firm of Finley, Kumble, Wagner, et al. is hereby allowed as interim compensation sum of $42,915.50 as compensation & $3,755.99 as reimbursement of actual & necess. out-of-pocket expenses incurred  period 2/21/86-4/18/86. 3. Receiver is auth. to pay immed. 75% of foregoing allow to Finley, Kumble firm for serv. rendered & 100% of foregoing allow to the receiver & to the Finley, Kumble firm on account of its expenses incurred. Receiver is further auth. to pay 75% of the amounts which are payable now to the receiver & to Finley, Kumble for serv. rendered &/or expenses incurred from the proceeds of assets recovered from Ronnie & Jerilyn Ewton, & the remaining 25% from cash funds on hand in the estate of Group. 4. Entry of this Order is w/o prejudice to the right of any creditor or other party in interest in these cases to obj. to any future applications for interim or final compensation for fees & costs which may be filed (including any application for payment of the allowances held back pursuant to this & CONT. | |

*see amended order #422*

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | E.S.M. GROUP, INC. | DOCKET NO. 85-6190-CIV- |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1986**<br>June 4 | cont | prior Order), & w/o prejudice to the right of the receiver or Finley, Kumble to apply for upward adjustments &/or payment of the compensation allowed &/or directed to be paid herein & fo the final compensations to be awared by the Court at the conclusion of this case.  (EOD 6/9/86) |
| 6 | 411 | NOTICE of chang of address & phone # for Atty for Marlin B. Arky as personal rep. of the Estate of Sephen W. Arky. Add:  PECK & WOLF, Suite 5300, 2101 west Commercial Boulevard, Fort Lauderdale, Fla.  33309.  Phone # 486-7600 |
| 6 | 412 | CERTIFICATION OF CLERK of the Court that not notices of appeal were filed on or before 6/5/86 from order entered 4/8/86. dkt 391 |
| 10 | 413 | **ORDER (JAG 6/9/86)** establishing procedure for hearing. Sua Sponte. Procedure set in its Order 12/4/86 for hearing matters should be extended for another three months. Hearings will be held 9:30 on 8/5/86, 9/3/86, 9/29/86. Because hearings on motion & Applications should be expedited for the benefit & proper admin of the bkrp case, adversary proceedings & related actions, noti for said hearings are bereby shortened in accordance with rules 9006(c) & 900 of the Bkrp rules. 3.  In connection with the receivership cases, ESM Group Inc. & ESM Financial Group, Inc., Local Rule 10B is hereby amended to provide for hearings on the dates specified in accordance with the procedure set fort herein. 4.  procedure for filing mot & applications & noticing hearings will be as follows:  A. 15 days from the proposed hearing, the applicant or petitioner shall file his mot w/court, & in not required to serve copies on any int. parties. B. In the cases of ESM Govt. Sec. Inc. 85-6254, & T. Tew, trustee vs M. Arky, Personal rep., 86-6023, simultaneously with its filing with the court, a copy of the mot shall be delivered to Friedman & Lehman, P C.  With respect to 85-6190, 85-6759, 85-6898, 85-6865 wimultaneously with its filing with the Court, a copy of the mot. shall be delivered to Finley, Kumble, et al D.  10 days from the proposed hearing date, the trustee or Receiver will mail copies of the mot & applications, together with the notice of hearing thereon, to all parties on the then current serv. list. 5. Because of its complexity & numerousity of parties in the A. Grant & Co. litigation, procedures in those matters will be subject to a separate & appropriate Order.  (EOD 6/9/86) |
| | 414 | MOTION for Order authorizing & Approving claim reduction agreement among Trustee/Receiver, G. Thornton & Various Creditors, by T. Tew etc. |
| | 415 | REQUEST FOR HEARING on dkt. #414 by trustee |
| 13 | 416 | REQUST for Hearing on 6/30/86 on mot. for Order Auth. to sell property, Mot for Allow of interim Compensation |
| | 417 | MOTION for Allow of Interim Compensation to trustee as an Admin expense with incorp. memo of law          NR____ |
| | 418 | MOTION for Order Authorizing Trustee/Receiver to sell property (Partnership int. in Colee Hammock Bldg. Partnership & Remainder Int. in Arkansas Real Property & approving related agreement on Lease Modification with Incorp. memo of Law<br>          NR 426 + 431 |
| 17 | 419 | MOTION for Modification of Omnibus P-T order no. 1, by T. Tew |
| | 420 | SUPPLEMENTAL NOTICE OF HEARING  6/30/86 9:30 on mot for Modification fo Omnibus p-t order no 1 & mot for Approval of Sale of Assets. |
| 18 | 421 | MOTION for Approval of Sale of Assets, (miscell), by T. Tew.  NR 426 |
| 23 | 422 | **ORDER AMENDING** ORDER OF 5/30/86,(JAG 6/23/86) Mot to Allow Withdrawal of Funds for Atty , granted.  Nicholas B. Wallace, acct # 741-54781 & pay said sum to CONT |

C 111A
ev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 85–6190–CIV–JAG |
|---|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | | E.S.M. GROUP, INC., et al | DOCKET NO. _____  PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| 1986 | | | |
| une 23 | cont | to Charles O. Farrar, Jr., Esq., as a retainer for legal serv.(EOD 6/25/86) | wkj |
| 24 | 423 | NOTICE OF HEARING, by Trustee(June 30/86) | wkj |
| 26 | 424 | MOTION TO ALLOW WITHDRAWAL OF FUNDS to pay living expenses for Nicholas B. Wallace $6,800.00 per month     NR  427 | wkj |
| 30 | 425 | MOTION TO Allow withdrawal of Funds for Attorney (Detailed Bill attached) by Al H. Thomas, Esq. for Nicholas B. Wallace    NR  428 | wkj |
| uly  1 | 426 | ORDER (JAG 7/1/86) Mot filed by Receiver/Trustee Mot for Order Auth. T/R to Sell Property, dkt 418, granted 2. Mot for Approval of Sale of assets, dkt 421, granted. (EOD 7/3/86) | wkj |
| 2 | 427 | ORDER (JAG 7/2/86) Mot ot to allow Withdrawal of Funds dkt 424 to pay living Expenses filed by N. Wallace, granted. Nicholas B. Wallace is permitted to withdrawal 6,800.00 per month from acct #CMA 741-54781 at Merrill Lynch under the name of Nicholas B. Wallace & J. Kimberli Wallace. Ordered & Adj that w/i 20 days from the filing of this Order, N. Wallace shall provide ther Receiver with a full accounting of his receipts & disbursement of funds for the period of 3/8/86 through 7/2/86. Further, N. Wallace shall be prepared to provide the Receiver with appropriate documentation verifying his receipts & expenses. (EOD 7/7/86) | wkj |
| | 428 | ORDER (JAG 7/2/86) Mot to allow withdrawal of fund for Atty. N. Wallace, granted Nicholas B. Wallace may w/draw the amount of $21,031.46 as shown on the STATEMENT.   (EOD 7/8/86) | wkj |
| | 429 | NOTICE of Withdrawal of Claim by American Sav. (Claim #32 $216,729,525) Settlement agreement of 2/28/86. | wkj |
| 7 | 430 | EXHIBITS from Evid. Hearing 7/7/86 | wkj |
| 8 | 431 | ORDER (JAG 7/8/86) Authorizing & Approving Sale.  Mot for Order Auth. Trust/Receiver to sell Property (Part. Int in Colee Hammock Bld & Remainder Int. in Arkansas Real Porperty) & Approving Related Agreement on Lease Modification filed by T. Tew, as equity receiver of ESM Group, Inc. & ESM Financial Group, & as Trustee in Bkrup. of ESM Govt. Sec., The Court has reviewed the Mot has heard the representation of counsel for the Trust/Rec. & notes that due & sufficient notice of the Mot. & the hearing thereon has been given. The Court finds that the relief requested is reasonable & in the best int. of the estates & that no obj. to the Mot. were filed or voiced at the hearing. Ordered, Adj & Decreed 1. Mot of the Trust/Rec. is approved & confirmed in all respects. 2. Trust/Rec. is hereby auth. to sell all of his right, title & int. in his partnership int. in Colee Hammock Bldg. Partnership to E. Stone, Jr., D. Armbruster, R. W. Dickinson, J. J. Lalli & C. Douglas Coolman or their assigns for the sum of $438,000.00 & such sale is hereby approved & confirmed in accordance w/the terms & conditions set forth in the agreement for sale & purchase of Partnership Int. among trust/ rec. & the Stone Group, a true copy of which is attached as exhibit A to the mot. 3.  At the closing of the sale of the trust/rec. partnership int. to the Stone group, the trust/rec. shall be auth. to effect the release of a Lis Pendens previously filed against real property owned by the partnership & recorded at O/R bok 12374, pg 472 of the Public Rec. of Broward Co. 4. Modification of the real property lease dated 9/1/80 of the premises located in the Colee Hammock Executive Plaza leased by the Colee Hammock Bldg. in accordance w/the terms & conditions set 4th in the Modif. of lease, a true copy of which is attached as exhibit b to the mot. is hereby approved & confirmed in all respects. 5. Trust/ rec. is hereby auth. to sell all of his right, title & interest in a remainder int. in a residence located at 3605 Bunker Hill Dr. , N. Little Rock, Arkansas CONT. | |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 85-6190-CIV-JAG |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | E.S.M. GROUP, INC. | DOCKET NO. _____ <br> PAGE ___ OF ____ PAGE |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1986 <br> July 8 | cont <br> 431 | TO Mr. & Mrs. W. F. Ewton for the sum of $10,000.00 & such sale is hereby app: & confirmed in accordance w/the terms & conditions set forth in a letter agree a true copy of which is attached as Exhibit C. to the mot. 6. Trust/rec. the Group & the Ewtons are hereby auth. to execute such doc. & tk such other action as shall be necessary to consummate the sales & lease modification set forth herein. 7. Trust/rec. is hereby directed to dep. the net proceeds of the sales approved herein in an interst bearing acct. pending further order of the Ct. & Clerk of the Ct. is hereby auth. to file dup orig. of this order in the receiv ship & Bkrp. dock. set forth above. (EOD 7/10/86) |
| | 432 | ORDER (JAG 7/7/86) Modifying Omnibus P-T order #1 dkt #419 Part X to provide for the consolidation, at the same location, of Grant Discovery Depo. & the ESM Depository for doc. in connection with the above- captioned matter. (for more inform. see ALL ACTIONS dkt # 194 or file) (EOD 7/10/86) |
| 21 | 433 | APPLICATION for allowance of Interim Compensation for accountants for trustees and equity receiver by Thomas Tew. |
| 21 | 434 | MOTION for approval of stipulation of compromise and settlement with Omni International Corp. by Thomas Tew. |
| 21 | 435 | MEMO of law in support of above Motion. |
| 21 | 436 | MOTION for order authorizing trustee/receiver to sell property (One-Fifteenth Interest in Houndslake Country Club, Inc and Broward County residential Property) with incorporated memo by Thomas Tew. |
| 21 | 437 | MOTION for allowance and payment of interim compensation to equity receiver and his attorneys with incorporated memo of law by Thomas Tew. |
| 22 | **438** | **NOTICE OF HEARING by Trustee & Receiver.**  8/5/86 9:30 (see list for Mot |
| 31 | 439 | SUPPLEMENTAL MOTION & Memo in support of Motion to lift the Stay against the ESM Principals, By Fidata Trust NY & Bradford Sec.      NR____ |
| Aug 7 | 440 | FINDING OF FACT & CONCLUSIONS OF LAW (JAG 8/6/86) This matter came before the Court on the Mot for Order Auth. & Approving Claim Reduction agreement amoung Trust/Receiver, G. Thornton & Various Creditors.  An Obj to the mot was file by Fidata Trust NY * adopted by 1st fed. Sav.Big Spring.  The Court has con- sidered the Mot., the obj filed, the evid. presented & the argument of counsl advanced at the evid. hearing held 7/7/86. The Court therefore being fully advised, it hereby renders its finding of fact & conclusion of law in accord. with its order approving the mot entered this date.  Find & Fact (see doc.) Conclusions of Law (see doc.) The benefits accruing to the estate by virtue of the claim reduction agreement override any obj. & fully justify approval of the agreement.  For this reason, the agreement shall be approved. (EOD 8/7/86) |
| | 441 | ORDER (JAG 8/7/86)AWARDING & AUTH. PAYMENT OF INTERIM COMPENSATION to eQuity receiver & his Atty.  This matter came on to be heard by the ct. on 8/5/86 upon the Mot for All. & Pay. of Interim comp. by T. Tew  The Court has heard the representations of counsel for the Receiver consenting to the imposition of a hold-back in payment of 25% of any interim compensation for serv. rendered to be allowed to counsel for the Receiver for the period covered by the Mot. presently before the Court.  The Ct. finds that the Allow of interim comp. is justified & should be paid as set forth below. (1.) T. Tew, as equity Rec. is hereby allow. the sum of $2,250.00 as interim comp. serv. rendered 4/19/86 through 6/19/86. (2) Law firm of Finley, Kumble, CONT. |

C 111A
ev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| SECURITIES & EXCHANGE SOMMISSION | E.S.M. GROUP, INC. | 85-6190-CIV-JAG<br>DOCKET NO. _____<br><br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1986<br>ont | 441 | Wagner, et al is hereby allowed $67,076.50 comp. serv. rendered & $9,991.97 as reimbursement of out-of-pocket expenses period 4/19/86 through 6/19/86. 3. Receiver is auth. to pay immediately 75% of the foregoing allow. to the Finley, Kumble firm for serv. rend. & 100% of the foregoing allow. to the Receiver & to the Finley, Kumble firm on acct.  Further auth. to pay 55% of the amounts which are payable now to the receiver & to Finley, Kumble for serv. rend& expenses encurred frm the proceeds of assets recover'd from Ronni & Jerilyn Ewton, & the remaining 45% from cash funds on hand in the estate of group. 4.  the entry of this Order is w/o prejudice to the right of any cr.or other party in int. in these cases to obj to any future application for interim or final compensation for fees & costs which may be filed by the Receiver or the Finley, Kumble firm (including any application for payment of the allow. held back pursuant to this & prior Orders), & w/o prejudice to the right of the Receiver or Finley, Kumble to apply for upward adjustments&/or payment of the compensation allowed &/or directed to be paid herein & of the final comp to be awarded by the Court at the conclusion of this case. (EOD 8/7/86)   wkj |
| | 442 | ORDER (JAG 8/7/86)Awarding & Auth. payment of interim comp. to Accountants for Trustee & Equity receiver.  This matter came on to be heard by the Ct. on 8/5/86 & noting that due & sufficient notice has been given, finds that interim comp. is justified under the circumstances.  (1) Firm of Holtz & Co.is hereby award. the total sum of $72,405.00 as interim comp. for acct. & audit. serv. period of 4/28/86 through 6/27/86. 2. The trustee is authorized to make immed. payment to Holtz of 50% of the total award from the cash funds on hand in the Estate of Gov't & 50% of the total award from the cash funds on hand in the estate. 3.  Entry of this order is w/o prejudice to the right of any creditor or other party in interest in this case to obj. to furure application for compensation for fees & costs which may be filed by Holtz, & w/o prejudice to the right o Holtz to make future application for anupward adj. of the compensation awarded herein.  4.  The Clerk is directed to enter dup. orig of this Order in the bkrup. & receivership dkt. of this case.   (EOD 8/7/86)   wkj |
| ug  5 | 443 | Minutes of 8/5/86 See min.   wkj |
| 7 | 444 | MOTION to allow Withdrawal of fund for atty., by Nicholas Wallace        NR___   wkj |
| 8 | 445 | ORDER (JAG 8/8/86)  approving settlement with Russell E. Carlisle, as successor personal representative of the estate of Alan R. Novick.  This matter heard 8/5/86 on the mot to approve settlement of action filed by T. Tew, Trustee The mot seeks auth for the trustee/receiver to settle various controversies with the Novick estate & others in accordance with the terms & conditions of Stipulation of settlement, true copies of which are attached as exhibits"A" & "B" to the mot. Proposed settlement is fair & reasonable & in the best int. of creditors of the estates.  Ordered, Adj. & Decreed 1. Mot. of the trustee/ Receiver, granted  & the settlement is hereby authorized & aproved in all respects.  2. Trustee/Receiver & the other parties to the settlement are hereby auth. & directed to execute such doc. & take such other action as may be necessary to effectuate the settlement.     (EOD 8/8/86)   wkj |
| | 446 | ORDER (JAG 8/8/86) Authorizing & approving sale by Trustee & Receiver of Property (One-FIFTEENTH interest in Houndslake Co. Club, Inc. & Brownard Co. Residential Property)  Matter heard 8/5/86. Ordered, Adj & Decreed  1. Mot of the trustee/ Receiver is approved & confirmed in all respects.  2. Trustee/Receiver is hereby auth to sell all of his right, title & interest in his one-fifteenth int. in Houndslake Co. Club, Inc. to Lonnie Garvin, Jr., Esq. as Trustee & such sale is CONT. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 85-6190-CIV-JAG |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | E.S.M. GROUP, INC. | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1986<br>Aug 8 | cont<br>446 | hereby approved & confirmed in accordance with the terms & conditions set fort[h]<br>in the offer & acceptance among the Trustee/receiver & Garvin, which is attach[ed]<br>as composite exhibit "A" to the mot. 3. Trustee/receiver is hereby auth. to<br>sell all of his right, title & int. in resident 6412 Mead St. Hollywood, Fla.<br>4. Trustee/receiver, Gavin & Brown are hereby auth. to execute such doc. & ta[ke]<br>such other action as shall be necessary to consummate the sales set forth here[in]<br>5. Trustee/receiver is hereby directed to deposit the net proceeds of the sale<br>in an interest bearing account. (EOD 8/8/86) |
| | 447 | ORDER (JAG 8/8/86) approving stipulation of compromise & settlement with omni<br>International corp. (see order) (EOD 8/8/86) |
| | 448 | ORDER (JAG 8/8/86) Authorizing &/or Approving sale by trustee & Receiver of Real<br>Property (Residental lots in Hound Ears Club in Boone, North Carolina & 34 acre[s]<br>of land in Aiken, South Carlina)(see order) (EOD 8/8/86) |
| | 449 | ORDER (JAG 8/8/86) approving Settlement with George G. Mead. (see order) (EOD<br>8/8/86) |
| | 450 | ORDER (JAG 8/8/86) Mot of Bradford 3rd-party deft. to lift stay against suing<br>ESM Principals, granted (see All Actions dkt #222) (EOD 8/8/86) |
| 4 | 451 | TRANSCRIPT of Hrg on M/Intervene & M/Reconsider held 2/18/85<br>before Judge Gonzalez, pages 1 thru 32. |
| 12 | --- | SUPPLEMENTAL RECORD ON APPEAL TRANSMITTED TO USCA consisting of<br>Docket #451 only in re: Alexander Grant & Co. ESM Master. |
| | 452 | NOTICE of Hearing 9/3/86 9:30 Mot of Public Body Pltf. to lift Stay against suing<br>ESM Principals & Supportin Memo. dkt 453 |
| | 453 | MOTION OF PUBLICE BODY pltf to Lift Stay against suing ESM Principals & Supportin[g]<br>Memo., by City of Pompano Bch, Fla.. NR |
| | 454 | ORDER (JAG 8/11/86) MOT TO ALLOW Withdrawal of funds for atty filed by Nicholas<br>Wallace, Granted. (see order) (EOD 8/18/86) M-8/20/86 |
| ** 1985<br>Nov 13 | 455 | SECOND REPORT ON THE Condition of ESM Co. by T. Tew. per order 11/12/85 dkt 326 |
| 1986<br>Aug 18 | 456 | MOTION TO Disqualify Counsel & Supporting Memo of Law, by City of Beaumont, Texas<br>NR |
| | 457 | MOTION for Order Auth. Transfer of Funds for Receivership Estates & ESM Aviation<br>Inc. To Etate of ESM Gov't Sec. Inc. & To approve Interim agreement with Fidata<br>Trust Co. NY NR |
| | 458 | OBJECTION to Proof of Claim of PEAT, MARWICK, MITCHELL & Co. with Supporting Memo<br>of Law, Thomas Tew NR |
| | 459 | MOTION for Order Auth. & Approv. Claim Reduction agreement amoung Trust/Receive,<br>Grant Thornton & Liverty Gov. Sec. Ltd. NR |
| | 460 | MOTION for Order Auth. & Approv. Claim Reduction agreement among Trust/Receiver,<br>G. Thornton & Wm E. Pollock Govt. Sec. Inc. NR |
| 21 | 461 | NOTICE of Hearing 9/3/86 9:30 on various mot. see notice |
| 22 | 462 | MOTION for Order Establishing Procedure for hearing, by T. Tew, trustee |
| | 463 | MOTION TO LIFT Stay & Memo in support, ( moves for the entry of a written Order)<br>by Pltf American Sav. NR |
| | 464 | REQUEST FOR HEARING on American Sav. Mot to Lift Stay & Memo in support (to be he[ard]<br>at 9/3/86 hearing) |

*Cont...*

C 111A
ev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| ESM GOVERNMENT SECURITIES | | DOCKET NO. 85-6190 |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| **1986** | | | |
| SEPT 2 | 465 | MEMORANDUM in opp to mot for order authorizing transfer of funds from Receivership Estate & ESM Aviation to Estate of ESM Government Securities by Peat, Marwick, Mitchell & Co. | |
| 2 | 466 | WITHDRAWAL of claim by Omni International Corp. | am, am |
| 2 | 467 | MOTION for order on procedure on objection to its claim, by Peat, Marwick Mitchell & Co. | am |
| 2 | 468 | MOTION to remove & Replace Thomas Tew as Equity receiver for ESM Group, Inc., by Peat, Marwick, Mitchell & CO. | am |
| 3 | 469 | RESPONSE to Obj to proof of claim with supp memo, by Peat, Marwick & Mitchell & Co. | am |
| *AUG 29 | 470 | NOTICE of change of address of John W. Kozyak, atty for First City Bank of Dallas | am |
| SEPT 8 | 471 | NOTICE of change of address of Paul R. Tyler counsel for Iowa Public Employees Retirement System | am |
| 9 | 472 | ORDER(JAG9/9/86) establishing hrgs (see file for various dates) (EOD 9/11/86) | am |
| 9 | 473 | ORDER(JAG9/9/86) on mot of Peat, Marwick, Mitchell & Co. to establish procedure on obj to its claim by Receiver. Hrg on mot set for 9/29/86 @9:30 (EOD9/11/86) | am |
| 9 | 474 | ORDER(JAG9/9/86) authorizing transfer of funds from receivership Estates & ESM Aviation to Estate of ESM Government Sec. & approving interim agreement with Fidata Trust Co. (EOD9/11/86) | am |
| 9 | 475 | ORDER(JAG9/9/86) authorizing & approving Claim reduction agreement among Trustee/Receiver Grant Thornton & Liberty Gov't Sec. (EOD9/11/86 | am |
| 9 | 476 | ORDER(JAG9/9/86) authorizing & approving claim reduction agreement among Trustee/Receiver, Grant Thornton & Wm. E. Pollock Gov't Sec. (EOD9/11/86) | am |
| 11 | 477 | ORDER(JAG9/3/86) on American Savings' mot to lift stay. The mot is GRANTED The stay previously imposed is Lifted as to all parties in the above-styled litigations (EOD9/11/86) | am |
| 12 | 478 | MEMORANDUM of law in supp of Trustee/Receiver's mot for approval of settlement agreement, by Thomas Tew | am |
| 12 | 479 | MOTION for approval of settlement agreement, by Thomas Tew | am |
| 12 | 480 | MOTION for allowance & payment of interim compensation to equity receiver & his attys wiyh memo of law, by Thomas Tew | am |
| 12 | 481 | MOTION for order authorizing & approving claim reduction agreement among Trustee/Receiver Grant Thornton & Resource Mgmt, by Thomas Tew | am |
| *11 | 482 | ORDER(JAG9/3/86) lifting stay against suing ESM principals (EOD9/12/86) | am |
| 11 | 483 | AMENDED ORDER(JAG9/11/86) The mot for instructions as to sale of aircraft is GRANTED. On 4/18/86 the Receiver was directed to accept the highest offer for the pruchase of the aricraft bearing Reg. No. N-24RE (EOD9/15/86) | am |
| 17 | 484 | REPLY MEMORANDUM in supp of his obj to Peat, Marwick, Mitchell & Co's proof of claim, by Thomas Tew | am |
| 29 | 485 | MOTION for order authorizing Trustee/Receiver to sell real property w/inc memo of law, by Thomas Tew | |

*Cont...*

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1986** | | |
| OCT 3 | 486 | ORDER(JAG10/3/86) lifting stay against suing ESM principals (EOD10/3/86) |
| 3 | 487 | ORDER(JAG10/3/86) awarding & authorizing payment of interim compensation to equity receiver & his attys (EOD10/3/86) |
| 3 | 488 | ORDER(JAG10/2/86) authorizing & approving claim reduction agreement. among Trustee/Receiver, Grant Thornton & First Tennessee Bank, N.A. (10/3/86) |
| 3 | 489 | ORDER(JAG10/3/86) authorizing & approving claim reduction agreement among Trustee/Receiver, Grant THornton & Resource Mgmt. (EOD10/3/86) |
| *2 | 490 | RELEASE OF LIEN & LIS PENDENS |
| 6 | 491 | MOTION to allow withdrawal of funds for atty, by Nicholas B. Wallace |
| 6 | 492 | MOTION for order authorizing & approving claim reduction agreement among Trustee/Receiver, Grant Thornton & First Atlantic Savings & Loan Assoc. F/K/A Queen City Savings & Loan Assoc., by Thomas Tew |
| 6 | 493 | MOTION for order authorizing & approving claim reduction agreement among Trustee/Receiver, Grant Thornton & Anchor Savings Bank F/K/A Sun Federal Savings & Loan Assoc., by Thomas Tew |
| 6 | 494 | MOTION for order authorizing & approving claim reduction agreement among Trustee/Receiver, Grant Thornton & Oppenheimer Gov't Securities, by Thomas Tew |
| 10 | 495 | TRANSCRIPT of proceedings from 6/30/86 hrg on various mots |
| 10 | 496 | NOTICE of hrg. 10/20/86 @9:30 various mots |
| 16 | 497 | ORDER(JAG10/16/860 entering default & sustaining Trustee's objs to claims (State of Tennessee, Multi-Service Corp. & Southern Bell Co.) (EOD 10/20/86) |
| 16 | 498 | ORDER(JAG10/16/86) granting Trustee/Receiver Mot to sell real property (EOD 10/20/86) |
| 16 | 499 | ORDER(JAG10/16/86) awarding & authorizing payment of interim compensation to accountants for Trustee & Equity Receiver (EOD10/20/86) |
| 24 | 500 | ORDER(JAG10/23/86) on City of Beaumont, Texas' mot to disqualify counsel is GRANTED.  This cause will be abated for 20 days so as to permit Fidata with an opportunity to secure new counsel (EOD10/27/86) |
| 24 | 501 | MOTION to allow withdrawal of funds for atty., by Nicholas B. Wallace |
| *21 | 502 | ORDER(JAG10/20/86) The mot to allow withdrawal of funds for atty is GRANTED. Nicholas B. Wallace may withdraw the amt of $3,193.78 as shown on the attached statement of costs to pay said sum to Charles O. Farrar, Jr. Esq. for legal services rendered. (EOD10/31/86) |
| NOV. 4 | 503 | ORDER(JAG11/3/86) dismissing claim of Peat, Marwick, Mitchell & CO. (EOD 11/18/86) |
| 10 | 504 | MOTION for order authorizing & approving claim reduction agreement among Trustee/Receiver, Grant Thornton & First Federal Savings & Loan of Big Springs, by Thomas Tew |
| 10 | 505 | MOTION for order authorizing transfer of funds from Receivership Estates & ESM Aviation, Inc. to Estate of ESM Gov't Securities, Inc. by Thomas Tew |
| 10 | 506 | MOTION for allowance & payment of interim compensation to equity receiver & his attys with memo of law, by Thomas Tew |

: 111A
v. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 85-6190 |
|---|---|---|
| S.E.C. | E.S.M. | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1986** | | |
| OV. 10 | 507 | MOTION for allowance & payment of interim compensation to special counsel for Trustee as an administrative expense with memo of law, by Finley Kumble, Wagner Etc. |
| 12 | 508 | APPLICATION for allowance of interim compensation for accountants for Trustee & equity Receiver, by Thomas Tew |
| 13 | 509 | NOTICE of Hrg. 11/24/86 @9:30 RE: Various mots |
| | 510 | NOTICE OF APPEAL frm order entered 11-3-86 re: dismissal of PMM's Amended Proof of Claim, by Peat, Marwick, Mitchell & Co. (cc: USCA, Ct. Rep., Sandy Burnham, Mitrani, Esq., Kellogg, Esq., Kozyak, Esq.) |
| CT. 30 | 511 | ORDER(JAG10/30/86) authorizing & approving claim reduction agreement among Trustee/Receiver, Grant Thornton & First Atlantic Savings & Loan Assoc. F/K/A Queen City Savings & Loan Assoc (EOD11/13/86) |
| 30 | 512 | ORDER(JAG10/30/86) authorizing & approving claim reduction agreement among Trustee/Receiver, Grant Thornton & Anchor Savings Bank FSB f/k/a Sun Federal Savings & Loan Assoc.  (EOD11/13/86) |
| 30 | 513 | ORDER(JAG10/30.86) authorizing & approving claim reduction agreement among Trustee/Receiver, Grant Thornton & Oppenheimer Gov't Securities, Inc. (EOD 11/13/86) |
| 30 | 514 | ORDER(JAG10/30/86) approving settlement with Charles W. Streicher (EOD 11/13/86) |
| OV. 24 | 515 | ORDER(JAG11/24/86) allowing Nicholas B. Wallace to withdraw the amt of $12,000.00 as an initial retainer for appellate legal services & to pay said sum to Bierman, Sonnett, Shohat & Sale, P.A. from the Merrill Lynch CMA account #741-54781, in the names of Nicholas B. & J. Kimberli Wallace, should additional withdrawals be necessary, appropriate applications to the Court shall be made. (EOD11/28/86) |
| 26 | 516 | ORDER(JAG11/26/86) awarding & authorizing payment of interim compensation to equity receiver & his attys. (See file) (EOD11/28/86) |
| 26 | 517 | ORDER(JAG11/26/86) awarding & authorizing payment  of interim compensation to accountants for Trustee & Equity Receiver (EOD12/2/86) |
| C. 2 | 518 | ORDER(JAG12/2/86) authorizing transfer of funds from receivership estates & ESM Aviation, Inc. to Estate of ESM Gov't Securities (EOD12/2/86) |
| 2 | 519 | ORDER(JAG12/2/86) authorizing & approving sale by Trustee & Receiver of property (Hound Ears Property & Certain Polo Ponies (EOD12/2/86) |
| 2 | 520 | ORDER(JAG12/2/86) authorizing & approving claim reduction agreement among Trustee/Receiver, Grant Thornton & First Federal Savings & Loan of Big Spring  (EOD12/2/86) |
| 16 | 521 | MOTION for approval of settlement agreement by T. Tew NR_____ |
| | 522 | MOTION for Order Auth & Approving claim reduction agreement amount trust/receiver G. Thornton & United Sav. by T. Tew              NR_____ |
| 17 | 523 | NOTICE OF HEARING 12/29/86 9:30   re: certain mot. |
| | 524 | MOTION FOR Order auth. & Approv. claim reduction agreement amoung trust/receiv. G. Thornton & Kleinwort Benson govt securities, inc.  by T. Tew.    NR_____ |
| 29 | 525 | ORDER(JAG12/29/86) approving settlement with Nicholas B. Wallace (EOD 1/7/86) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___OF____ PAGE |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1986**<br>DEC 23 | 526 | OBJECTION to Trustee's mots for order authorizing claim reduction agreements, by Fidata |
| **1987**<br>JAN 5 | 527 | ORDER(JAG1/5/87) authorizing & approving claim reduction agreement among Trustee/Receiver, Grant Thornton & Kleinwort Benson Gov't Securities, Inc. (EOD1/7/87) |
| 5 | 528 | ORDER(JAG1/5/87) authorizing & approving claim reduction agreement among Trustee/Receiver Grant Thornton & United Savings of America, F.A. (EOD1/7/87) |
| 12 | 529 | MOTION for allowance & pmt of interim compensation to equity receiver & his attys w/inc memo of law, by Thomas Tew. NR___ |
| 14 | 530 | TRANSCRIPT of hrg on mots before the court held on 9-29-86 before JAG. |
| 14 | --- | PROOF of claim & amended proof of claim sent to USCA in a brown envelope as exhibits per Clerk in 11th Circuit. |
| | --- | ORIGINAL Record on Appeal transmitted consisting of 1 vol of pleadings (certified copies), 1 vol transcript, 1 envelope exhibit (see above entry) |
| 15 | 531 | NOTICE of Hrg. 1/26/87 @9:30 re: various mots |
| 28 | 532 | ORDER(JAG1/28/87) awarding & authorizing payment of interim compensation to equity Receiver & his attys.  (EOD 1/28/87) |
| 30 | 533 | ORDER(JAG1/30/87) establishing procedure for hrgs. (EOD 1/30/87) |
| FEB. 10 | 534 | MOTION for order establshing procedure for sale of Dolphin Stadium Skybox , by Thomas Tew |
| 13 | 535 | NOTICE of hrg before JAG set for 2-23-87 @ 9:30 a.m. on various mots. |
| Mar 9 | 536 | ORDER (JAG 3-9-87) establishing procedure for sale of Streicher Gun Collection. Mot is hereby granted. EOD 3-12-87 |
| *Feb 23 | 537 | ORDER (JAG 2-23-87) establishing procedure for sale of Dolphin Stadium Skybox. (see file for details) EOD 3-13-87 |
| Mar 16 | 538 | MOTION for allowance & pmt of interim compensation to equity receiver & his attys w/memo of law, by Tew |
| 20 | 539 | NOTICE Of hrg before JAG on 3-30-87 @ 9:30 a.m. to consider various motions, by cnsl for trustee & receiver |
| 30 | --- | MOTION For order approving sale of Dolphin Stadium Skybox. (85-6254 # 902) |
| | 540 | ORDER (JAG 3-30-87) approving sale of Dolphin Stadium Skybox to Nat'l Cable Comm. Inc. EOD 4-1-87 |
| 31 | 541 | ORDER (JAG 3-31-87) awarding & authorizing pmt of interim comp to equity receiver & his attys. EOD 4-1-87 |
| April 2 | 542 | Appellant designation of supplement items to be included in record on appeal USCA 86-5722,5829,5832,5924,5922,6044,5068,5069 see 85-6254-CIV dkt 906    w |
| 1 | 543 | NOTICE of change of Address by Atty. Sergio Alvarez-Mena,III for Tamarac. Service List attached. |
| 3 | 544 | APPELANT Fidata Trust Co.'s designation of Record on Appeal of Sept. 9,1986 Order on Trustee's Motion to confirm existence of automatic stay. |

11A
. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | 85-6190 |
|---|---|---|
| | | DOCKET NO. _____ |
| S.E.C. | E.S.M. | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| 1987 | | | |
| r. 7 | 545 | REQUEST for removal from Service list by Atty. David C. Goodwin for the City of Toledo, Ohio. | mh |
| 13 | 546 | MOTION for approval of second interim settlement agreement with supporting memo by Thomas Tew as Trustee. | mh |
| 16 | 547 | CERTIFICATE of service as to Motion for approval of second interim settlement agreement w/supp. memo. | mh |
| 16 | 548 | NOTICE of filing memo of public body/fidata/secpac settlement agreement and memo of Home State/Fidata/Secpac settlement agreement by Thomas Tew as trustee. | mh |
| 16 | 549 | NOTICE OF HEARING on Monday, April 27,1987 at 9:30 A.M. before U.S.D.J. Jose Gonzalez. (See Original for Motions to be considered). | mh |
| 23 | 550 | SUPPLEMENTAL Certificate of Service by Atty. David Levine as to Notice of filing memo of public Body/Fidata/Secpac settlement agreement and memo of Home State/Fidata/Secpac settlement agreement. | mh |
| 30 | 551 | ORDER (JAG 4-30-87) authorizing & approving second interim settlement agreement (see file for details) EOG 5-6-87 | pb |
| | 552 | FINDINGS OF FACT & conslusions of law in supp of order auth & approving second interim settlement agreement, by Tew | pb |
| y 15 | 553 | NOTICE of Hearing on 5/26/87 at 9:30 A.M. before U.S.D.J. Jose Gonzalez. (See original for details). | mh |
| 15 | 554 | MOTION for Order establishing Procedure for Hearings by Thomas Tew, Trustee. | mh |
| NE 10 | 555 | MOTION of Receiver fo order establishing procedure for objs. to certain claims & for authorization to pay divident to certain creditors with allowed claims | am |
| 10 | 556 | MOTION for allowance & payment of interim compensation to equity Receiver & his attys with memo of law, by Thomas Tew | |
| 10 | 557 | MOTION for order authorizing Trustee/Receiver to sell various perosnal property with inc. memo of law, by Tew | am |
| ay 29 | 558 | ORDER(JAG5/29/87) establishing procedure for hrgs. (see file for details) | am |
| NE 12 | 559 | NOTICE of hrg. 6/22/87 @9:30 re: various mots | am |
| 15 | 560 | SUPPLEMENTAL NOTICE of hrg. 6/22/87 @9:30 | am |
| 16 | 561 | SUPPLEMENTAL certificate of mailing | am |
| 22 | 562 | ORDER(JAG6/22/87) awarding & authorizing payment of interim compensation to Equity Receiver & his attys (see file) (EOD6/23/87) | |
| NE 25 | 563 | ORDER(JAG7/25/87) approving settlement of Tew V. Richard Kheel et al foreclosure action (EOD6/27/87) | am |
| 25 | 564 | NOTICE to remove from service list, by Paul B. Steinberg | |
| 26 | 565 | ORDER(JAG6/26/87) authorizing & approving sale by Trustee & Receiver of personal property (Miscellanious Horses & 1985 Nissan Automobile) (EOD 7/1/87) | am |
| LY 13 | 566 | MOTION for order authorizing Receiver/Trustee to employ attys for special litigation w/supp affidavit, by Thomas Tew | am |
| 17 | 567 | MOTION for order authorizing Trustee/Receiver to sell property (Fox Hollow Farm, 1979 Dodge Van to to retain auctioneer for 57 Acre Tract & memo, by Thomas Tew | |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. 6190 |
| | | PAGE ___ OF ___ PAGE |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1987** | | |
| JULY 17 | 568 | NOTICE of Hrg. 7/27/87 @9:30 re: Various mots. |
| 23 | 569 | MOTION to extend time in which Receiver must object to the claim of Arky, Freed, etal, by Thomas Tew |
| 23 | 570 | OBJECTIONS to Claims, By Receiver's |
| 26 | 571 | ORDER(JAG6/26/87) on motion of Receiver for procedure for objections to certain claims & for authoriziation to pay dividend to certain creditors with allowed claims, (EOD6/27/87) |
| 26 | -- | LETTER from U.S.C.A. with attached MANDATE affirming Judge Gonzalez's decision |
| 27 | 572 | ORDER(JAG7/27/87) authorizing Receiver/Trustee to offer for sale real propert owned by Senton & CO. (EOD7/28/87) |
| 27 | 573 | ORDER(JAG7/27/87) authorizing Receiver/Trustee eo employ attys for special litigation (EOD7/28/87) |
| *14 | 574 | NOTICE Of change of address., by pltf |
| 27 | 575 | SUPPLEMENTAL CERTIFICATE of svc on receiver's objs. to claims., by receiver |
| 31 | 576 | ORDER(JAG-7-31-87) modifying ord establishing procedure for hrgs., that a mor hrg will be held by this ct @ 9:30am                    (EOD-9-3-87) |
| 31 | 577 | ORDER(JAG-7-31-87) authorizing & approving sale by trustee & receiver of prop ( Fox Hollow Farm & 1979 Dodge Van) & to retain auctioneer for 57 acre trac (see file)                    (EOD-9-3-87) |
| Aug 10 | 578 | NOTICE of change of address of Sharon Henry |
| 11 | 579 | ORDER(JAG-8-10-87) on procedure for receiver's objs., to claims, (EOD9-3-87) |
| 13 | 580 | ORDER(JAG-7-13-87) ext. time i n which receiver must object tot the claim of Arky, Freed, etal                    (EOD9-3-87) |
| 14 | 581 | ORDER(WJZ for JAG-8-14-87) Amending ord dated 8-10-87 on procedure for receiv objs., to clamis                    (EOD9-3-87) |
| Sep 8 | 582 | ORDER(JAG-9-8-87) m/to w/draw is Granted                    (EOD9-9-87) |
| *Aug 28 | 583 | RESPONSE to objections of receiver., by Telerate Systems Incorp |
| 31 | 584 | RESPONSE to the reciever's objection to claim., by Broward County |
| Sep. 4 | 585 | MOTION for ord authorizing trustee/receiver to sell property located in Maric Co., Tennessee w/incorp memo, by pltf                    NR___ |
| | 586 | MOTION for ord authorizing trustee/receiver to sell personal property (Horse Carriage) & to pay a commission in connection w/the sale w/incorp memo., b pltf                    NR___ |
| | 587 | NOTICE of hrg set for 9-14-87 @ 9:30am |
| | 588 | MOTION for allowance & payment of interim compensation to equity receiver & l attys w/incorp memo., by pltf                    NR___ |
| | 589 | APPLICATION for interim compensation to special counsel for receiver/trustee Thomas Tew |
| | 590 | MOTION to w/draw as counsel for George Mead                    NR |
| 14 | 591 | ORDER(JAG, 9-14-87) awarding and authorizing pymt of interim compensation to equity receiver and his atty's                    EOD10-7-87 |
| 14 | 592 | ORDER(JAG, 9-14-87) authorizing receiver/Trustee to sell real property locate in Marion County, Tennessee                    EOD10-7-87 |
| 14 | 593 | ORDER(JAG, 9-14-87) authorizing and approving sale by Trustee/Receiver of personal property (Horse Carraige)                    EOD10-7-87 |
| 14 | 594 | FINAL JUDGMENT(JAG, 9-14-87) for plaintiff                    EOD10-7-87 |
| 25 | 595 | NOTICE of hearing set for 10-7-87 @ 9:30 |

C 111A
lev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| S.E.C | E.S.M. | DOCKET NO. 85-6190<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| Sept 21 | 596 | STIPULATION, Re: claim of telerate systems Incorp | md |
| 21 | 597 | CIVIL minutes of 9-21-87 on Receiver's objections to claims | md |
| 23 | 598 | ORDER(JAG, 9-23-87) further extending time in which Receiver must object to<br>the claim of Arky, Freed, et al                                EOD10-7-87 | md |
| Oct 6 | 599 | ORDER(JAG, 10-6-87) on receiver's objections to claims        EOD10-7-87 | md |
| 6 | 600 | FINDINGS OF FACT(JAG, 10-7-87) & conclusions of law in sup of order authorizing<br>and approving settlement agreement with Grant Thornton and auth pymt of<br>second interim dividend to unsecured creditors of ESM Govt Securities, Inc.<br>                                                           EOD10-7-87 | md |
| 7 | 601 | ORDER(JAG, 10-7-87) authorizing and approving settlement agreement with Grant<br>Thornton and authorizing pymt of second interim dividend to unsecured<br>creditors of ESM Govt Securities, Inc              EOD10-7-87 | md |
| 7 | -- | CIVIL minutes of 10-7-87 on various mots, (original docketed on 85-6254-CV,<br>exhibits attached to minutes) | md |
| 9 | 602 | NOTICE Of hrg. of certain mots on 10-19-87 @ 9:30am | rc |
| 19 | 603 | ORDER(JAG-10-19-87) authorizing & approving sale by trustee/receiver of property<br>(Aiken Villa & Stuart Residence)                      (EOD10-21-87) | rc |
| *Jan 15 | 36 604 | PROOF OF CLAIM | rc |
| CT. 30 | -- | TRANSCRIPT of  MOTS before the Court on 10/7/87 (Original filed<br>& docketed on 85-6219-CV-JAG) | am |
| NOV. 16 | 605 | MOTION for approval of stip of compromise & settlement & for<br>order authorizing Trustee to pay third interim dividend to<br>unsecured creditors, by Thomas Tew | ar |
| 17 | 606 | MOTION for allowance & payment of interim compensation to<br>equity receiver & his attys with memo of law, by Tew | am |
| 20 | 607 | MOTION to further extend time in which Receiver must object to<br>the claim of Arky, Freed, etal. | ar |
| 20 | 608 | NOTICE of hrg.   11/30/87 @9:30 re:   various mots | am |
| DEC. 1 | 609 | ORDER(JAG12/1/87) awarding & authorizing payment of interim<br>compensation to equity Receiver & his attys.  (EOD12/3/87) | am |
| 1 | 610 | AGREED order further extending time in which Receiver must object<br>to the claim of Arky, Freed, etc. (see file) (EOD12/3/87) | ar |
| 2 | 611 | ORDER(JAG12/2/87) authorizing & approving settlement agreement with<br>Jerome J. Caplan etc. & authorizing payment of third interim<br>dividend to unsecured creditors of E.S.M.  (EOD12/3/87) | am |
| 18 | 612 | TRANSCRIPT of PROCEEDINGS on 11/30/87 | am |
| 18 | 613 | NOTICE of HRG. 12/28/87 @9:30 re:  various mots | am |
| 30 | 614 | ORDER(JAG-12-30-87) establishing procedure for hrgs.        (EOD2-1-88) | rc |
| **1988**<br>Jan 12 | 615 | NOTICE of hrg set for 1-25-88 @ 9:30am | rc |
| 15 | 616 | MOTION for allowance & payment of interim compensation to equity receiver & his<br>attys w/incorp memo., by pltf                      NR 617 | rc |
| 26 | 617 | ORDER(JAG-1-26-88) awarding & authorizing payment of interim compensations to<br>equity reeiver & his attys                        (EOD2-1-88) | rc |
| 26 | 618 | ORDER(JAG-1-26-88) athorizing & approving sale by trustee/receiver of property<br>(Eagle Homestyle & Parkland Residence)          (EOD2-1-88) | rc |
| | 619 | ORDER(JAG-1-26-88) authorizing & approving sale by trustee/receiver of property<br>(Eagle Homestyle & Parkland Residence)          (EOD2-1-88) | rc |

CONT

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. 6190 |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1988** | | |
| *JAN 12 | 620 | JOINT MOT to compel compliance with settlement agreement w/memo, by Tew |
| 15 | 621 | MOTION for order authorizing Trustee/Receiver to sell property (Eagle Homesite & Parkland residence) w/memo, by Tew |
| 15 | 622 | NOTICE of change of firm name, by Tew, Jorden & Schulte |
| FEB. 12 | 623 | APPLICATION for interim compensation to special counsel for Receiver/Trustee |
| MAR. 16 | 624 | MOTION for allowance & payment of interim compensation to equity of interim compensation to equity Receiver & his attys w/ memo o law, by Tew |
| 18 | 625 | NOTICE of hrg. 3/28/88 @9;30 |
| 25 | 626 | MOTION for order authorizing Trustee/Receiver to sell property located in Marion County, Tenn w/memo of law, by Tew |
| 28 | 627 | ORDER(JAG3/28/88) autorizing payment of interim compensation to equity Receiver & his attys (EOd4/28/88) |
| APRIL12 | 628 | APPLICATION for interim compensation to special counsel for Receiver/Trustee, by Kelly & Kelly |
| 14 | 629 | MOTION for order authorizing Receiver/Trustee to sell real property located in Marion County, Tenn. w/memo, by Tew |
| 14 | 630 | NOTICE of hrg. 4/25/88 various mots |
| | | |
| *FEB 19 | 631 | NOTICE of hrg. 2/29/88 @9:30           RE: applications |
| 19 | 632 | MOTION for order authorizing Trustee/Receiver to sell property (Scott Street residence) w/memo |
| MAR. 2 | 633 | ORDER(JAG2/29/88) authorizing payment of compensation to special counsel for Receiver/Trustee |
| 2 | 634 | ORDER(JAG2/29/88) authorizing & approving sale by Trustee/Receiver of property (Scott Street Residence) |
| APR. 26 | 635 | ORDER(JAG4/26/88) authorizing payment of interim compensation to special counsel for Receiver/Trustee |
| 26 | 636 | ORDER(JAG4/26/88) authorizing Receiver/Trustee to sell real property located in Marion County, Tenn to Lynch |
| 26 | 637 | ORDER(JAG4/26/88) authorizing payment of interim compensation to consultant to the Receiver/Trustee |
| 26 | 638 | ORDER(JAG4/26/88)  authorizing Receiver/Trustee to sell real property located un Marion County, Tenn to the Barrys |
| 27 | 639 | ORDER(JAG4/27/88) rescheduling monthly hrg  to 6/2/88 @9:30 |
| May 20 | 640 | NOTICE Of Hrg on 06/02/88 @ 9:30 AM, FL                         el |
| * 18 | 641 | MOTION for order establishing procedure for hrg. to be held after 6-2-88 by Thomas Tew                         jl |
| * 19 | 642 | MOTION for allowance & Payment of intermin compensation to quity receiver & his attys. with Inc Memo, by Thomas Tew |
| JUNE 3 | 643 | ORDER( JAG-6-3-88) 1) Thomas Tew is allowed sum of $875.00 intermin comp. for ser. from 3-1- thru 4-30-88. 2) Law firm of Tew, Jorden is allowed sum of $44.430.50 as comp. for ser and $7,896.73 as reimbursement of actual expenses. for period of 3-1 thru 4-30-88 . 3 ) Receiver is auth to pay immed 75% of allwance to Tew, Jorden for ser. and 100% for thei expenses. 4) Entry of this order is w/o prej. to any creditor objection to compensation. (EOD-6-10-88) CCAP |
| | | CONTINUED |

111A
v. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 85-6190-CIV-JAG |
|---|---|---|
| SEC & EXCH COMM | E.S.M. GROUP | DOCKET NO. _____ PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| **1988** | | | |
| JUN 3 | 644 | ORDER(JAG-6-3-88) 1) mot. of rec/trustee is approved in all respects 2) Rec. is auth to sell all rights & interest in 5 lots located in Avery Co, North Carolina by public auction 3) Rec. is auth. to execute such docs necessary to cuonsunmate transaction. 4) Clerk is auth to file duplicate of theis order in the receivership bankruptcy dockets. (EOD-6-10-88)          CCAP | jl |
| 7 | 645 | ORDER(JAG-6-7-88) 1) Monthly hrgs. will be held as follows : (a) 7-25, (b) 8-29, (c) 9-26 , (d) 10-31 , (e) 11-28, (f) 12-27 1988. 2) Notices for hearings are hereby shorten in accordance with rules 9006(c) and 9007 of BK rules. 3) Loc rule 10B is amended to provide hrgs on the dates specified. 4) Notices of hearing will be as follows: (a) 15 days before proposed hrg. applicant shall file mot. with Ct. (b) Simultaneously with filing mot. movant shall del. copy to Friedman & Lehman and David M. Levine  (c) 10 days before proposed hrg. Trustee will lmail copies of mots. to all ptys currently on Ser List. (EOD-6-10-88)     CCAP | jl |
| 17 | 646 | NOTICE of hrging on 6-27-88 at 9:30 A.M. | jl |
| 20 | --- | NOTICE Supreme Court has denied certiorari . U.S.C.A. judgment as mandate having already issd., no further order will be forthcoming | jl |
| July 15 | 647 | APPLICATION for Interim compensation to special counsel for Receiver/Trustee, by Kelly & Kelly, P.C. | jh |
| 15 | 648 | NOTICE of hrg set for July 25, 1988 @ 9:30 am | jh |
| 15 | 649 | MOTION of Trustee/Receiver for order approving settlement of claims against State of Florida Dept. of Revenue and Comptroller of State of Florida, by Thomas Tew                                             NR___ | jh |
| 15 | 650 | MOTION of Receiver/Trustee for order declaring Larry C. Morris in default of accepted offer to purchase real property and compelling payment of balance of the purchase price with inc memo of law, by Thomas Tew      NR___ | jh |
| 15 | 651 | MOTION for allowance and payment of Interim compensation to equity receiver and his atty's w/inc memo of law, by Thomas Tew      NR___ | jh |
| 25 | 652 | ORDER( JAG-7-25-88) 1) Tew is allowed $750.00 as interim compensation for ser. rendered from 5-1-88 thru 6-30-88. 2) Law firm of Tew, Jorden , Schulte is allowed interim compensaton of $18,091.50 as compensation for ser. rendered and $8,934.63 reimbursement of actual exp. incurred  from 5-1-88 thru 6-30-88. 3) Receiver is auth. to pay immed. 75% of allowance for ser. rendered and 100% of allowance of exp. incurred. 4) Entry of this order is w/out prej. to right of any creditor to file objections to compensation for fees. (EOD-M-7-26-88) CCAP | jl |
| | 653 | ORDER( JAG-7-25-88) 1) Trustee and Fla. dept. of Revenue settlement is hereby approved in all respects. 2) Parties are hereby auth. to execute documents necessary to effectuate settlement. (EOD-7-26-88) CCAP | jjl |
| | 654 | ORDER( JAG-7-25-88) 1) Kelly & Kelly P.C. is allowed adm. exp. claim of $1,999.00 for ser. rendered and $2,588.11 reimbursement of actual exp. incurred. for period of 4-1-88 and 6-21-88. 2) Trustee to pay immed. 100% allowance for ser. rendered and 100% of exp. incurred. 3) Clerk auth to file duplicate ord. in receivership and bankruptcy dockts. (EOD-7-26-88) CCAP | jl |
| | 655 | ORDER(JAG-7-25-88) 1) Kelly & Kelly allowed adm. exp. claim in amot. of ......... $1,999.00 compensation for ser. rendered and $2,588.11  reimbursement of actual exp. from 4-1-88 thru 6-21-88 . 2)  Receiver to pay immed. 100 % of allowance . Clerk to file ord. in Receivership & Bankruptcy (O V E R) dockets (EOD-7-26-88) CCAP | |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | 85–6190–CIV–JA |
|-----------|--|-----------|--|----------------|
| | | | | DOCKET NO. _____ |
| | | | | PAGE ___ OF ____ PAGE |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| **1988**<br>JULY 25 | 656 | ORDER( JAG-7-25-88) 1) Dr. John Blin is allowed adm. exp. claim of $4,950.00 for ser. rendered and $578.00 reimbursement of actual exp. incurred. for period of 3-26-88 thru 6-30-88. 2) Receive au to pay immed. foregoing allowance. 3) Clerk to file duplicate order in receivership & bankruptcy dockets . (EOD-7-26-88) CCAP |
| 27 | 657 | ORDER(JAG-7-27-88) Mot. of Trustee for ord. declaring Larry C. Morris in default of accepted offer to purchase real prop. is DENIED. (EOD-7-29- CCAP |
| *25 | 658 | ORDER(JAG-7-25-88) Granting mot. of Michael King to appear on behalf of Larry C. Morris. (EOD-8-2-88) CCAP |
| AUG 18 | 659 | NOTICE of hrging on 8-29-88 on Mot. for allowance of Bill of Costs & mot to alter or amend  Judgment in incl. prejudment interest |
| SEPT  15 | 660 | APPLICATION for intermin compensation to Spec. Cls. for receiver/trustee by Kelly & Kelly P.C. |
| | 661 | MOTION To approve offset of Claims with Arky, Freed, Stearns, Watson by Thomas Tew. |
| 14 | 662 | NOTICE of hrging on various mots on 9-26-88 at 9:30 A.M. |
| 16 | 663 | MOTION for allowance & payment of imterim compensation to attys fro Equity rec. with Memo. by Tew |
| 14 | 664 | MOTION for an ord auth. the rel. of certain funds to rec. trustee & supp memo. by Tew |
| 28 | 665 | ORDER(JAG-9-26-88) (copy) 1) Firm of Kelly & Kelly is allowed adm. exp. claim of $1,010.00 as compensation fo rser rnedered and $323.11 fo actual exp. for period of 6-22-88 through 8-19-88. 2) Trustee is auth. to pay immed 100 % for ser and actual exp incurred. 3) Cler to file dup. originals of this ord in receivership and bankruptcy dockets(EOD-M-9-26-88) CCAP |
| | 666 | ORDER( JAG-9-26-88) (copy) 1) Approving receiver's mot. in all respects. 2 Citizens & Southern is auth to rel. to receiver funds in accounts of Southeast Energy Co., Charles W. Streicher & George G. Mead. 3) Florida coast Bank of Pompano Bch. is auth. to rel. to receiver fund held by Aimee of Albama, Inc. 4) First Nat. Bank is auth to re to receiver fund held in Grundy Gas Co. 5) First Tenn Bank is auth. to rel. all funds heldl in Senton Corp. 6) Receiver is auth t excuted docs. necessry to consumate the rel. 7) Receiver is directe to deposit monies in interest-bearing account pending further ord. of the Ct. 8) Clerk is auth to file dup. original in receivership bankruptcy dockets. ( EOD-M-9-29-88) CCAP                j |
| | 667 | ORDER( JAG-9-26-88) 1) Tes is allowed interim comp. of $29.730.00 as compensation for ser. rendered and $9.034.21 as reimbursement of acutual expenses. incurred for period of 7-1-88 through 8- 31-88. 2) Receiver is auth. to pay immed. 75% of allowance to Tew for ser rendered and 100 % of exp. incurred. 3) entry of this ord . is w/o prej. to right of any creditor to file object ion . (EOD-M-9-29-88) CCAP |
| OCT 6 | 668 | ORDER(JAG-10-6-88) 1: Claim of Trustee in amt of $38,500 shall be offset from the claim held by Arky Freed against ESM Aviation ,Inc. in amt of $62,734.11. Diffence between offset claims of $24, 234.11 plus simple interes at 12% from 3-4-85 shall be paid to Arky Freed from funds in E.S.M. Aviation INC.   (CONTINUED) |

111A
v. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | DOCKET NO. 85-6190-CIV-JAG |
|---|---|---|
| SEC & EXCHANGE COMMISSION | E.S.M GROUP | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1988**<br>OCT 6 | 668 | ORDER(Cont.) 2) Arky Freed shall have an allowed unsecured claim in estate of E.S.M. Govt. Sec. in amt of $38,500. Claim shall be satisfied by payment to Arky Freed of $14,588.42. 3) Ct. I of amended complt. is hereby dism w/prej. upon payment of sums contemplated in paragraph. 2 . Aviation shall be fully satisfied and also shall be dims w/prej. 4) Court sch. conf. set for 9-26-88 is rendered moot. (EOD-10-25-88) CCAP.      jl |
| 21 | 669 | NOTICE of hrg on 10-31-88 at 9:30 A.M. re: Eugene Stearns Mot. to Tax costs.      jl |
| NOV 14 | 670 | NOTICE of hrg on 11-28-88 at 9:30 A.M. on Arky Fred's mot to tax costs, appl. for interim compensation to Trusteed Friedman, Marguire . mot. for allowance & payment of interim compensation to equity receiver and atty. & mot. for allowance & payment of compensaton to spec. csl. for Tew, Jorden      jl |
| 14 | 671 | MOTION For allowance & payment of interim compensation to attys for equity rec. with inc memo. by Thomas Tew      jl |
| 28 | 672 | ORDER( JAG-11-28-88) 1) Tew is allowed $2,250.00 as interim comps. for ser. rendered from 9-1- thru 10-31-88. 2) Firm of Tew, Jorden Schulte is allowed interim comp. of $24,859.50 as compensation for ser rendered and $6,320.76 as actual expenses incurred from 9-1- thru 10-31-88. Receiver is auth. to pay immed. 75% of allowance for ser rendered and 100% of for expenses incurred. 4) Entry of this ord. is w/out prej. to right of any creditor to object. (EOD-M-12-13-88) CCAP      jl |
| DEC 16 | 673 | NOTICE of hrg on 12-27-88 at 9:30 on the following: 1) Arky Freed's mot. to tax costs 2) Sch. conf. -Tew v Morris 3) Mot. for approval of Sale of Stock in elk River 4) Outstanding mots. incl Mot. for S/J - Beaumont v Ewton.      jl |
| | 674 | MOTION for ord auth. rec/trustee to sell prop.(shares of elk River) with inc. memo. by Tew.      jl |
| 27 | 675 | OBJECTIONS to pltf's memo. of cost and attys fees by Deft Morris      jl |
| **1989**<br>JAN 18 | 676 | NOTICE of hrg. on 1-30-89 at 9:30 A.M.      jl |
| | 677 | MOTION for ord. establishing procedure for hrgs to be held after 1-30-89 by pltf      jl |
| | 678 | MOTION For allowance and payment of interim compensation to equity receiver and his attys with inc memo. by rec. Tew.      jl |
| 26 | 679 | RE-NOTICE of hrg set for 2-27-89 at 9:30 A.M. re-sch from 1-30-89      jl |
| FEB 15 | 680 | MOTION to compel prod. of docs. by Pltf Tew.      jl |
| MARCH 8 | 681 | ORDER( JAG-3-8-89) 1) Tew is allowed sum of $3,750.00 as interm comp. for ser rendered form 11-1-88 through 12-31-88. 2) Firm of Tew, Jorden is allowed interim comp. of $31,277.00 as comp. for ser rendered and $3,187.13 as reimbursement of act exp. from 11-1-88 through 12-31-88. 3) Receiver is auth. top pay immed. 75% of allowance to Tew, Jorden for ser rendered and 100% for ser rendered for expenses incurred. 4) Entry of this ord. is w/out prej. to any pty to file objections) EOD-3-13-89) CCAP      jl |

(OVER)

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | 85–6190–CIV–JAG |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1989**<br>MARCH 8 | 682 | ORDER(3-8-89) 1) Monthyl hrgs are as follows: 2-27-89, 3-27-89, 4-27-8<br>5-30-89, 6-26-89, 7-31-89.  2) Notice for said hrgs are hereby<br>shorten in accordance with Rules 9006(c) & 9007 ob BK rules.<br>3) Locl ruel 10 B is amened to provide fro hrgs on the dates<br>specified in accordance with procedure set forth herein . 4)<br>a) 15 days before propsed hrg. movant shall file mot. with Ct.<br>and is not required to ser. copies on any interested ptys. (b)<br>Movant sahll del copy of filing to Freidman & Lehman Gen Csl<br>for Trustee. and David Levine , Tew Jorden (c) 10 days before<br>proposed hrg date Trustee will mail copies of mots to all ptys<br>on current ser list. (EOD-3-13-89) CCAP                    j: |
| 13 | 683 | NOTICE Of substitution of csl. for City of Toledo          j: |
| | 684 | NOTICE of hrging on the following: 1) Mot. for approval of stip<br>settlement .2) Application for interim compensation for co -csl<br>to atty for trustee., 3) Mot. for allowance and payment of inter<br>compensation to equity rec. and attys. 3) Mot. for allowance<br>and payment of interim compensaton to spec. csl. for trustee on<br>3-27-89 at 9:30 A.M. |
| 16 | 685 | MOTION for approval of agreement settlement and rel. between trustee<br>and Larry Morris |
| | 686 | MOTION for allowance and payment of interim compensation to equity<br>rec and his attys with inc memo. |
| FEB 17 | 687 | NOTICE of hrging on 2-27-89 at 9:30 A.M. |
| MAR  28 | 688 | ORDER( JAG-3-27-89) 1) Tew, is hereby allowed sum of $735,00 as inte<br>compensation for his services rendered as  receiver during period<br>of 1-1-89 through 2-28-89.  2) Firm of Tew, Jorden Schults is all<br>compensation of $12,337.50 as compensation for services rendered<br>and $3,790.07 as reimbursement of actual and necessary out of poc<br>expenses incurred during the period of 1-1-89 through 2-28-89. 3<br>Receiver to pay immed 75 % of allowance to Tew, Jorden for servi<br>rendered and 100% of allowances for expenses incurred. 4) Entry<br>of this ord is w/out prej. to right of creditors to file object<br>(EOD-4-12-89) cCAP |
| APRIL 4 | 689 | RENOTICE of tkg dep of Sam Elliott on 4-7-89 |
| 14 | 690 | NOTICE of hrging on 4-24-89 at 9:30 A.M. on Pre-Trial conf. Tew ·<br>Morris and mot. for allowance of interim compensation to accoun |
| 24 | 691 | MOTION to ext deadline for filing mot. for S.J. and Disc. cut-off and<br>memo. in supp. by deft Morris |
| May  3 | 692 | NOTICE of tkg dep D/T of Bill Mathews on 5/10/89. |
| 15 | 693 | RESPONSE to 1st request for production of documents, by Larry C. Morris. |
| 19 | 694 | MOTION for allow & payment of interim compensatin to equity receiver &<br>attys w/memo in suppt, by defts.                    NR__ |
| 19 | 695 | MOTION for order auth Trustee/Receiver to sell Bergmann property w/memo in<br>suppt, by Tew.                    NR__ |
| 30 | 696 | ORDER (JAG 5/30/89) authorizing & approving sale of residence at 4141 N.W.<br>16th Ave, Oakland Park, Fl to Aaron Construction for $14,500 cash.<br>Clk authorized to file duplicate originals of this order in receiver-<br>ship & BKC dockets set forth in order (EOD 6/2/89)<br>CONTINUED |

C 111A
v. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 85-6190-CIV-JAG |
|---|---|---|---|
| SEC | | ESM GROUP | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| **1989** | | | |
| May 30 | 697 | ORDER (JAg 5/30/89) awarding & authorizing interim compensatin in amt of $875.00 to Thomas Tew for services rendered 3/1-4/30/89; & $31,459.00 for services rendered & $1,128.66 for expenses to Tew Jorden Schulte & Beasley law firm for 3/1-4/30/89. (see order for details.)(EOD 6/2/89) | sbg |
| June 9 | 698 | STATEMENT of undisputed facts, by deft. | sbg |
| 9 | 699 | MOTION for S/J, by deft. | sbg |
| 9 | 700 | BRIEF in suppt of mot for S/J, by deft. | sbg |
| 14 | 701 | NOTICE to parties of cancellation of 6/26/89 hrg, by receiver. | sbg |
| 23 | 702 | MOTION for enlargement of time to resp to mot for S/J, by pltf. | sbg |
| 29 | 703 | MOTION for enlargement of time to resp to mot for S/J, by pltf. | sbg |
| July 5 | 704 | ORDER (JAG 7/5/89) granting pltf 14 day extn to resp to mot for S/J. (EOD 7/6/89) | sbg |
| 18 | 705 | MOTION for ordr establishing procedure for hrngs to be held after 1-30-89 | hg |
| 19 | 706 | MOTION of allowance and pymnt of interim compenstion to equity receiver and his attnys w/ incorporated memo of law | hg |
| 24 | 707 | APPENDIX to pltf's resp to dfdt's motn for summ jdgmnt | hg |
| *18 | 708 | NOTICE of hrng on 7-31-89 @ 9:30 w/ cert of srvce attchd | hg |
| Aug 1 | 709 | ORDER (JAG 7/31/89) awarding & auth payment of interim compensation in amt of $1,875.00 to Tho9mas Tew for svc rendered 5/1-6/30/89; & $14,725.00 for svc rendered & $6,901.00 for expenses to Tew Jorden Schulte & Beasley for 5/1-6/30/89.(See order for details.)(EOD 8/8/89) | sbg |
| 1 | 710 | ORDER (JAG 7/31/89)establishing procedure for monthly hrgs - set for 9:30am in Ft.L. on 8/28, 9/25, 10/30, 11/27, 12/18/89 & 1/29/90.(EOD 8/8/89) | sbg |
| 18 | 711 | NOTICE of cont of hrg set 8/28/89 - next hrg to be held 8/25/89, by Tew. | sbg |
| Sept 6 | 712 | ORDER (9/6/89) ruling that kMark Vorder -Bruege Jr shall hereafter be shown as csl for Creditor, Board of Education Memphis City Schools. | sbg |
| 15 | 713 | MOTION for allowance & payment of interim coimpensatin to attys for equity receiver w/memo in suppt, by Tew. | sbg |
| 15 | 714 | NOTICE of hrg set 9/25/89 at 9:30am before JAG in Ft.L. by Trustee & Receiver. | sbg |
| 15 | 715 | MOTION for approval of settlement w/bankruptcy estate of Marvin L Warner w/memo in suppt, by Trustee/Receiver. | sbg |
| 25 | 716 | ORDER (JAG 9/25/89) approving settlement w/bankruptcy estate of Marvin L. Warner.(See file for details.)(EOD 9/29/89) | sbg |
| 25 | 717 | ORDER (JAG 9/25/89) awarding & authorizing payment of interim compensation to attys for equity receiver in sums of $15,682.00 for services & $2,402.24 for expenses.(See file for details.)(EOD 9/29/89) | sbg |
| Oct 17 | 718 | NOTICE of hrg set 10/30/89 at 9:30am in Ft.L, by Receiver. | sbg |
| Nov 7 | 719 | NOTICE of filing dep transc of Mark Raymond Esq, by deft. | sbg |
| 14 | 720 | NOTICE of filing dep transc of Larry C. Morris, Alvin I. Kaplan, Daniel Kane, John Miller, Jasper Jones, William H. Lynch, William Matthews, jr. & Samuel Elliott, by pltf. | sbg |
| | | OVER | |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 85–6190–CV–JAG |
|---|---|---|
| S.E.C. | E.S.M. | DOCKET NO. _____ |
| | | PAGE ____OF_____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1989** | | |
| NOV 17 | 721 | MOTION for allowance and payment if interim compensation to attys. for equit... receiver with inc. memo. by Tew.                                        j... |
| 27 | 722 | ORDER( JAG-11-27-89) 1) Firm of Tew, Jorden et al is allowed compensation in amt of $10,717.50 for ser. rendered and $4,054.08 as reimbursement of actual and necessary out of pocket exp from period of 9-1-89 thru. 10-31-89. 2) Equity receiver is auth. to pay immed 75 % of the allowan... to Tew, Jorden for ser rendered and 100% of allowance on account of expense incurred. 3) Entry of this ord. is w/out prje. to right of any creditor to file objections. (EOD-12-11-89) CCAP |
| 17 | 723 | NOTICE of hrg. on 11-27-89 at 9:30 on mot. for allowance of compensation f... Trustee and mot. for allowance of interim compensaiton to attys for equity receiver. |
| DEC 08 | 724 | NOTICE Of Hrg on Mots for S/J & M/Writ of H/C Ad Test set for 12/18/89 @ 9:30 a.m. |
| 11 | 725 | NOTICE Of Hrg on M/Allowance & Pymt of Interim Compensation & M/Auth to make Interim Distribution of Creditors set for 12/18/89 @ 9:30 a.m. |
| 11 | 726 | MOTION for Auth to Make Interim Distribution to Creditors, by Trustee/Recei... |
| 14 | 727 | RE-NOTICE of hearing for 12/29/89 at 3:30 pm by Tew |
| 20 | 728 | ORDER (JAG 12/19/89) CONTINUING monthly hearing to 12/29/89 at 3:30 pm as well as the pretrial conf to the same date and time (EOD 01/05/90) |
| **1990** Jan 18 | 729 | MOTION for order establishing procedure for hearings to be held after 01/29/90 by Thomas Tew |
| 18 | 730 | NOTICE of hearing on 01/29/90 |
| Feb 5 | 731 | ORDER (JAG 2/5/90) Establishing procedure for hrg: Monthly Hrgs set for 9:30am FtL on 2/26/90, 3/26/90, 4/30/90, 5/29/90 and 6/25/90 (see order for detail... (EOD 2/12/90 |
| 13 | 732 | MOTION to withdraw by Atlas, Pearlman & Trop |
| 22 | 733 | ORDER (JAG 02/21/90)  GRANTING law firm of Atlas Et. Al., mot to witdraw (EOD 02/23/90) |
| 18 | 734 | MOTION for allowance & payment of interim compensation to atty's for equity receiver with inorporated memo of law by Thomas Tew |
| 15 | 735 | NOTICE of hrg for 02/26/90 at 9:30am |
| 26 | 736 | ORDER(JAG 2/26/90) AWARDING & Authorizing pymt of interim comp to atty for equity receiver (EOD 2/27/90) |
| April 23 | 737 | MOTION for substitution of cnsl by Tew |
| 23 | 738 | MOTION for approval of settlement agreement & release between trustee & Morris by Tew |
| May 18 | 739 | MOTION for allowance and payment of interim compensation to equi... receiver and his atty with incorporated memo. by Thomas Tew |
| 18 | 740 | NOTICE of May Hearing. by Thomas Tew |
| June 21 | 741 | NOTICE of June & July hrgs, by Trustee. |

A
1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 85–6190–CIV–JAG |
|---|---|---|
| ЗМ GOVT SECURITIES INC | | DOCKET NO. _____ <br> PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| **90** <br> Iy 19 | 742 | MOTION for instructions re retention & destruction of documents, by Trustee. | sbg |
| 19 | 743 | NOTICE of July hrg, by Trustee. | sbg |
| 19 | 744 | MOTION for allow & payment of interim compensation, by Trustee. | sbg |
| IG 20 | 745 | NOTICE of discontinuation of monthly hrgs, by Trustee | kw |
| ec 13 | 746 | NOTICE Of s/c set for 1/18/91 at 2:30pm. | sbg |
| 28 | 747 | MOTION for auth to make interim distribution to creditors, by Tew. | sbg |
| 28 | 748 | MOTION for all & kpayment of interim compensation to equity receiver & his <br> attys w/memo in suppt, by Tew. | sbg |
| 28 | 749 | NOTICE of hrg set for 1/18/91 at 2:30pm before JAG in FtL, by Tew. | sbg |
| **991** <br> an 18 | 750 | ORDER (JAg 1/18/91) awarding & authorizing payment of iterim compensation <br> to equity receiver & his attys.(EOD 1/23/91) | sbg |
| 18 | 751 | MINUTES of stat conf held 1/18/91 before JAg. | sbg |
| pr 25 | 752 | MOTIN for allow & payment of interim compensatin to equity receiver & his <br> attys w/memo in suppt, by Tew. | sbg |
| ay 20 | 753 | ORDER (JAG 5/20/91) awarding & authorizing payment of interim compensation to <br> equity receiver & his attys.(EOD 5/24/91) | sbg |
| Sept 26 | 754 | MOTION for allow & payment of interim compensation to equity receiver & his <br> attys w/memo in suppt, by Tew. | sbg |
| ct 15 | 755 | ORDER (JAG 10/15/91) granting receiver's mot for allow & payment of interim <br> compensation to equity receiver & his attys.(See file for details)(EOD <br> 10/22/91) | sbg |
| Dec 26 | 756 | MOTION for auth to modify settlement w/Warner & to make interim distribution to <br> creditors, by Tew. | sbg |
| **1992** <br> Aug 11 | 757 | NOTICE of change of address by World Trade Securities csl. | tp |
| Oct 05 | 758 | ORDER (JAG 10/5/92) award & authorize pay of interim comp to equity recv & <br> attys (EOD 10/8/92) | tp |
| **1994** <br> ec 1 | 759 | ORDER (11/30/94) closing case for administrative purposes (EOD 12/7/96) | tp |
| **1996** <br> /30 | 760. | EX-PARTE Motion by receiver for order authorizing receiver to employ special <br> Illinois counsel nunc pro tunc. | kp |
| 3/13 | 761. | Ex-Parte m/order authorizing receiver to employ special Illinois counsel nunc <br> pro tunc. | kac |
| ar 13 | 762 | EX PARTE ORDER (JAG 3/21/96) AUTHORIZING Receiver to emply cnsl, Thomas Tew <br> for $5,000.00 atty's fees (EOD 6/4/96)(nunc pro tunc) | cga |
| 26 | 763 | EX PARTE ORDER (JAG 3/21/96) AUTHORIZING Receiver to emply cnsl, Thomas Tew <br> for $5,000.00 atty'es fees (EOD 6/4/96) | cga |

10/22/03        **DOCKET SHEET SCANNED AS D.E. 764**